**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

In re: ISOM, RALPH DEAN §    Case No. 15-40763
I & S FARMS CONSOLIDATED WITH IND §
BK §
§
Debtor(s)

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

R. Sam Hopkins, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $17,970,718.39 | Assets Exempt: $237,509.46 |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $876,906.67 | Claims Discharged Without Payment: $1,704,313.89 |
| Total Expenses of Administration: $458,998.33 | |

3) Total gross receipts of $1,335,905.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,335,905.00 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,994,227.99 | $30,167,219.36 | $30,188,871.53 | $211,147.04 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $350,252.27 | $347,853.92 | $347,853.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $119,102.26 | $111,144.41 | $111,144.41 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $151,819.88 | $36,840.67 | $36,840.67 | $36,840.67 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $590,154.79 | $2,319,898.53 | $2,249,583.39 | $628,918.96 |
| **TOTAL DISBURSEMENTS** | $7,736,202.66 | $32,993,313.09 | $32,934,293.92 | $1,335,905.00 |

4) This case was originally filed under chapter 7 on 07/31/2015, and it was converted to chapter 7 on 11/14/2017.  The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/04/2021

By: /s/ R. Sam Hopkins
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ONE & ONE THIRD (1.34) ACRES, MORE OR LESS, TOGETHER, WITH A RESIDENCE LOCATED THEREON AT 159 NORTH 55TH JUDGMENT LIENS | 1110-000 | $6,000.00 |
| (2) GENERATORS; (2) AIR COMPRESSORS; (3) GRINDERS; (3) WELDERS; (2) AUGERS | 1129-000 | $4,510.00 |
| (800) GALS OF OFF-ROAD DIESEL FUEL | 1129-000 | $330.00 |
| 1980 TIMP HORSE TRAILER VIN 50077 - I&S FARMS PARTNERSHIP | 1129-000 | $2,750.00 |
| 2002 SUPREME 900T TMR FEED MIXER 90333- I&S FARMS | 1129-000 | $7,875.00 |
| 2008 CIRD CATTLE TRAILER VIN 1328 - I&S FARMS PARTNERSHIP | 1129-000 | $6,825.00 |
| FARM EQUIPMENT AND MACHINES - I&S FARMS PARTNERSHIP | 1129-000 | $302.50 |
| FARMING EQUIPMENT & IMPLEMENTS: SEE ATTACHED EQUIPMENT LIST | 1129-000 | $646,197.00 |
| HOUSEHOLD GOODS AND FURNISHINGS | 1129-000 | $3,045.00 |
| SCRAP METAL | 1129-000 | $412.50 |
| SEE ATTACHED VEHICLE LIST | 1129-000 | $197,407.50 |
| 2017 STATE REFUNDS | 1224-000 | $200.00 |
| 1936 JD TRACTOR SN 5939 | 1229-000 | $440.00 |
| 1946 JD TRACTOR SN 3658 | 1229-000 | $770.00 |
| 1958 FRUEHAUF DOLLY TRLR CONVERTER SN 5068 | 1229-000 | $385.00 |
| 1965 FORD MUSTANG COUPE RED | 1229-000 | $3,360.00 |
| 1971 CHEVY MALIBU VIN 7459 | 1229-000 | $5,040.00 |
| 1977 DODGE W30 | 1229-000 | $1,100.00 |
| 1977 FORD F250 VIN 3174 | 1229-000 | $1,760.00 |
| 1979 GMC GRAIN TRUCK VIN 8988 | 1229-000 | $1,155.00 |
| 1986 FORD 8000 W/ FARM BED SN 2167 | 1229-000 | $6,825.00 |
| 1990 FARMBED MFE EAGLE BRIDGE TRLR VIN 1179 | 1229-000 | $4,830.00 |
| 1991 JD 310 D TURBO BACKHOE SN 6608 | 1229-000 | $17,587.50 |
| 1991 WESTERN TRAILER FLATBED 45X8 VIN ENDING 2245 | 1229-000 | $3,360.00 |
| 1995 LUFKIN DROP DECK TRLR SN 7683 | 1229-000 | $6,825.00 |
| 2006 GMC SIERRA 1500 VIN 3800 | 1229-000 | $2,200.00 |

| | | |
|---|---|---|
| 2008 GMC SIERRA 1500 VIN 0885 | 1229-000 | $4,200.00 |
| 325 RAILROAD TIES | 1229-000 | $3,602.50 |
| 66 FORD MUSTANG COUP BLUE | 1229-000 | $3,675.00 |
| 79 JD 950 TRACTOR SN 4788 | 1229-000 | $3,675.00 |
| AN 11 USC 548 CLAIM FOR FRAUDULANT CONVEYANCE | 1229-000 | $300,000.00 |
| ARTIC CAT EL TIGRE SN 6376 | 1229-000 | $467.50 |
| CENTER PIVOT, SPRINKLER SYSTEM, PIPE LINE, APPROX 1300 FT, CONTROL PANEL, ETC. | 1229-000 | $28,875.00 |
| FLAT BED TRLR W/ RAMPS, DOVETAIL,TANDEM AXLE | 1229-000 | $2,730.00 |
| JD 16FT FINISHING DISC SN 1076 | 1229-000 | $1,430.00 |
| JD WORSKITE PRO TR36 TRENCHER | 1229-000 | $2,730.00 |
| MISC AUTO PARTS & SUPPLIES | 1229-000 | $6,440.50 |
| MISC FARM EQUIPMENT & SUPPLIES | 1229-000 | $8,121.00 |
| MISC TOOLS & SUPPLIES | 1229-000 | $3,069.00 |
| MISC YARD EQUIPMENT/SUPPLIES | 1229-000 | $4,482.50 |
| NEW HOLLAND HW325 SN 8131 | 1229-000 | $6,300.00 |
| NISSAN 257H PROPANE FORKLIFT SN 1140 | 1229-000 | $1,045.00 |
| PAYMENT FROM BRETT JENSEN FARMS RCVD BY D 8/1/17 | 1229-000 | $9,500.00 |
| ROLLER HARROW WITH A INTERNATIONAL GRASS DRILL | 1229-000 | $3,570.00 |
| TY-CROP SILAGE TRUCK BED TRLR W/ HYDRAULIC HOOKUPS | 1229-000 | $10,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,335,905.00** |

*¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK OF COMMERCE | 4110-000 | NA | $893.04 | $893.04 | $893.04 |
| 2 | KEYBANK NATIONAL ASSOCIATION C/O RANDALL A. PETERMAN MOFFATT THOMAS BARRETT ROCK & FIELDS | 4210-000 | $207,348.79 | $261,254.54 | $261,254.54 | $0.00 |
| 3 | BONNEVILLE COUNTY TREASURER MARK R HANSEN TAX COLLECTOR | 4700-070 | $0.00 | $4,677.44 | $4,677.44 | $0.00 |
| 4 | BONNEVILLE COUNTY TREASURER MARK R HANSEN TAX COLLECTOR | 4700-000 | NA | $2,027.36 | $2,027.36 | $0.00 |
| 5 | BONNEVILLE COUNTY TREASURER MARK R HANSEN TAX COLLECTOR | 4700-070 | NA | $3,233.76 | $3,233.76 | $0.00 |
| 6 | BONNEVILLE COUNTY TREASURER MARK R HANSEN TAX COLLECTOR | 4700-000 | NA | $496.82 | $496.82 | $0.00 |
| 10S | INTERNAL REVENUE SERVICE | 4300-000 | NA | $112,839.66 | $112,839.66 | $112,839.66 |
| 14 | FARMS, LLC ATTN: SHAWN D. BOYLE | 4210-000 | $25,904.43 | $18,075.58 | $18,075.58 | $0.00 |
| 15 | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $417,344.81 | $417,344.81 | $0.00 |
| 28 | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $272,100.00 | $272,100.00 | $0.00 |
| 30 | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $6,981,576.09 | $6,981,576.09 | $0.00 |
| 31 | BRAD HALL & ASSOCIATES | 4110-000 | $5,763,951.23 | $6,981,576.09 | $6,981,576.09 | $0.00 |
| 34 | THE BANK OF COMMERCE C/O BRIAN T. TUCKER | 4110-000 | $56,636.31 | $59,762.17 | $82,339.34 | $82,339.34 |
| 35S | HONNEN EQUIPMENT | 4110-000 | NA | $8,000.00 | $15,075.00 | $15,075.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40S | HONNEN EQUIPMENT CO. C/O KENDALL J. MORIARTY | 4110-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 52 | MANN FARMLAND LLC C/O U.S. TRUST COMPANY, AGENT FOR | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 53 | JULIE ISOM C/O HAWLEY TROXELL ENNIS & HAWLEY, LLP MARVIN M. SMITH | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| POC2- | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $272,100.00 | $272,100.00 | $0.00 |
| POC4- | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $7,381,631.00 | $7,381,631.00 | $0.00 |
| POC5- | FARMS, LLC ATTN: SHAWN D. BOYLE | 4110-000 | NA | $7,381,631.00 | $7,381,631.00 | $0.00 |
| N/F | Agco Finance LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Agco Finance LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Helena Chemical Company | 4110-000 | $225,829.00 | NA | NA | NA |
| N/F | Industrial Ventilation | 4110-000 | $9,143.00 | NA | NA | NA |
| N/F | Mountain View Equipment | 4110-000 | $23,954.00 | NA | NA | NA |
| N/F | PacifiCorp dba Rocky Mountain Power | 4110-000 | $101,120.37 | NA | NA | NA |
| N/F | PacifiCorp dba Rocky Mountain Power | 4110-000 | $305,577.86 | NA | NA | NA |
| N/F | Pro Rentals & Sales, Inc. | 4110-000 | $23,409.00 | NA | NA | NA |
| N/F | Pro Rentals & Sales, Inc. %Nelson, Hall, Parry, Tucker | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Simmons Brothers Farm Inc | 4110-000 | $85,107.00 | NA | NA | NA |
| N/F | State Industrial Commission | 4110-000 | $10,125.00 | NA | NA | NA |
| N/F | TCF Equipment Finance Inc % Michael B. Howell, Esq. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Trust Financial | 4110-000 | $1,209.00 | NA | NA | NA |
| N/F | U. S. Attorney's Office MK Plaza, Plaza IV | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wackerli Farms | 4110-000 | $154,913.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,994,227.99** | **$30,167,219.36** | **$30,188,871.53** | **$211,147.04** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - R. Sam Hopkins | 2100-000 | NA | $63,327.15 | $63,327.15 | $63,327.15 |
| Trustee, Expenses - R. Sam Hopkins | 2200-000 | NA | $1,697.97 | $1,697.97 | $1,697.97 |
| Auctioneer Fees - PRIME TIME AUCTIONS | 3610-000 | NA | $101,445.00 | $101,445.00 | $101,445.00 |
| Auctioneer Expenses - PRIME TIME AUCTIONS | 3620-000 | NA | $24,602.45 | $22,204.10 | $22,204.10 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Fees, United States Trustee | 2950-000 | NA | $2,624.01 | $2,624.01 | $2,624.01 |
| Costs to Secure/Maintain Property - BRIAN'S TIRE FACTORY & AUTO REPAIR | 2420-000 | NA | $238.81 | $238.81 | $238.81 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $7,955.71 | $7,955.71 | $7,955.71 |
| Attorney for Trustee Fees (Other Firm) - SPINNER, WOOD, AND SMITH | 3210-000 | NA | $134,510.50 | $134,510.50 | $134,510.50 |
| Attorney for Trustee Expenses (Other Firm) - SPINNER, WOOD, AND SMITH | 3220-000 | NA | $3,269.27 | $3,269.27 | $3,269.27 |
| Accountant for Trustee Fees (Other Firm) - JORDAN & COMPANY, CHARTERED | 3410-000 | NA | $10,031.60 | $10,031.60 | $10,031.60 |
| Accountant for Trustee Expenses (Other Firm) - JORDAN & COMPANY, CHARTERED | 3420-000 | NA | $199.80 | $199.80 | $199.80 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$350,252.27** | **$347,853.92** | **$347,853.92** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - BRENT ROBINSON | 6220-000 | NA | $72,504.41 | $72,504.41 | $72,504.41 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - BRYAN SNARR CPA | 6410-000 | NA | $12,752.85 | $4,795.00 | $4,795.00 |
| Attorney for D-I-P Fees - JAY A KOHLER | 6210-160 | NA | $0.00 | $0.00 | $0.00 |
| Prior Chapter Auctioneer/Liquidator Expenses - US AUCTION/CARL VAN TASSELL | 6620-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Professional Fees - VERNON L NELSON | 6700-000 | NA | $2,038.00 | $2,038.00 | $2,038.00 |
| Prior Chapter Other Operating Expenses - JOAN ISOM | 6950-000 | NA | $31,807.00 | $31,807.00 | $31,807.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$119,102.26** | **$111,144.41** | **$111,144.41** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10P | INTERNAL REVENUE SERVICE | 5800-000 | $132,211.88 | $36,473.59 | $36,473.59 | $36,473.59 |
| 37P | IDAHO STATE TAX COMMISSION BANKRUPTCY DIVISION | 5800-000 | $19,608.00 | $367.08 | $367.08 | $367.08 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$151,819.88** | **$36,840.67** | **$36,840.67** | **$36,840.67** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | $2,375.33 | $2,375.33 | $2,375.33 | $207.27 |
| 7 | ALLY FINANCIAL | 7100-000 | $20.83 | $20.83 | $20.83 | $20.83 |
| 8 | R & L CUSTOM APPLICATION | 7100-000 | $9,695.00 | $9,695.00 | $9,695.00 | $9,695.00 |
| 9 | ROCKNAKS HARDWARE | 7100-000 | $1,357.90 | $1,375.31 | $1,375.31 | $1,375.31 |
| 10I | INTERNAL REVENUE SERVICE | 7100-000 | NA | $125.77 | $125.77 | $125.77 |
| 10SZ | INTERNAL REVENUE SERVICE | 7400-000 | NA | $40,151.16 | $40,151.16 | $40,151.16 |
| 10Z | INTERNAL REVENUE SERVICE | 7300-000 | NA | $15,783.14 | $15,783.14 | $15,783.14 |
| 11 | RESURGENT CAPITAL SERVICES | 7100-000 | NA | $119.02 | $119.02 | $119.02 |
| 12 | RESURGENT CAPITAL SERVICES | 7100-000 | NA | $229.32 | $229.32 | $229.32 |
| 13 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | $15,336.30 | $19,465.76 | $19,465.76 | $1,698.50 |
| 16 | BEARING & INDUSTRIAL SALES | 7100-000 | $1,184.68 | $1,542.08 | $1,542.08 | $1,542.08 |
| 17 | WIPFLI LLP  ATTN: STEVE SEIDL | 7100-000 | $8,173.17 | $12,906.60 | $12,906.60 | $12,906.60 |
| 18 | AIRGAS | 7100-000 | $40.00 | $4,933.77 | $4,933.77 | $4,933.77 |
| 19 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | $14,800.00 | $14,800.00 | $14,800.00 | $1,291.38 |
| 20U | JOAN ISOM | 7100-000 | NA | $79,693.00 | $79,693.00 | $79,693.00 |
| 21 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | $58,851.00 | $86,688.34 | $86,688.34 | $7,564.05 |

| 22 | BV LENDING, LLC C/O THEL W. CASPER, ESQ. | 7100-000 | $160,000.00 | $155,235.62 | $155,235.62 | $155,235.62 |
| 23 | CIRCLE B CATTLE COMPANY, LLC | 7100-000 | NA | $31,187.35 | $31,187.35 | $31,187.35 |
| 24 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | $44,771.12 | $44,771.12 | $44,771.12 |
| 25 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | NA | $6,182.95 | $5,377.78 | $469.24 |
| 26 | WELLS FARGO CARD SERVICES | 7100-000 | $1,032.00 | $953.88 | $953.88 | $953.88 |
| 27 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | NA | $184,590.57 | $184,590.57 | $16,106.57 |
| 29 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | NA | $103,145.63 | $103,145.63 | $9,000.04 |
| 32 | IDAHO SUPREME POTATOES INC | 7100-000 | $5,846.60 | $34,486.56 | $34,486.56 | $34,486.56 |
| 33 | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | NA | $121,587.06 | $121,587.06 | $10,609.16 |
| 35U | HONNEN EQUIPMENT | 7100-000 | $8,679.13 | $305.39 | $0.00 | $0.00 |
| 36 | INTERNAL REVENUE SERVICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 37Z | IDAHO STATE TAX COMMISSION BANKRUPTCY DIVISION | 7300-000 | NA | $88.25 | $88.25 | $88.25 |
| 38 | CNH INDUSTRIAL CAPITAL AMERICA LLC | 7200-000 | NA | $68,899.19 | $0.00 | $0.00 |
| 39 | STATE INSURANCE FUND | 7100-000 | $20,170.47 | $20,521.91 | $20,521.91 | $20,521.91 |
| 40U | HONNEN EQUIPMENT CO. C/O KENDALL J. MORIARTY | 7100-000 | $0.00 | $305.39 | $0.00 | $0.00 |
| 42 | QWEST CORP DBA CENTURYLINK COMMUNICATIONS | 7100-000 | $368.64 | $228.56 | $228.56 | $228.56 |

| 43 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $12,000.00 | $9,154.87 | $9,154.87 | $798.81 |
|---|---|---|---|---|---|---|
| 44 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $562.39 | $907.57 | $907.57 | $79.19 |
| 45 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $11,676.53 | $13,224.17 | $13,224.17 | $1,153.88 |
| 46 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $2,589.56 | $4,025.92 | $4,025.92 | $351.28 |
| 47 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $1,193.58 | $1,359.68 | $1,359.68 | $118.64 |
| 48 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $5,203.49 | $5,203.49 | $5,203.49 | $454.03 |
| 49 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $7,430.08 | $7,430.08 | $7,430.08 | $648.32 |
| 50 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | $4,268.20 | $3,699.14 | $3,699.14 | $322.77 |
| 51 | FARMS, LLC C/O RYAN B MEIKLE ESQ | 7400-000 | NA | $18,281.70 | $18,281.70 | $1,595.18 |
| 54 | RICHARD JAMES HAYS | 7100-000 | NA | $19,940.00 | $19,940.00 | $19,940.00 |
| POC1- | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | $153,650.45 | $1,064,261.61 | $1,064,261.61 | $92,862.84 |
| POC3- | FARMS, LLC ATTN: SHAWN D. BOYLE | 7400-000 | NA | $110,016.44 | $110,016.44 | $9,599.56 |
| N/F | A-1 Collection Agency | 7100-000 | $31.00 | NA | NA | NA |
| N/F | Amerigas | 7100-000 | $51.94 | NA | NA | NA |
| N/F | Bonneville Billing & Collect | 7100-000 | $2,096.00 | NA | NA | NA |
| N/F | Busch Agricultural Resources Idaho Falls Seed Plant | 7100-000 | $6,097.00 | NA | NA | NA |
| N/F | C. E. Hawkins & Sons | 7100-000 | $1,634.41 | NA | NA | NA |
| N/F | CREDIT MANAGEMENT | 7100-000 | $202.14 | NA | NA | NA |
| N/F | Chase Card | 7100-000 | $23,544.00 | NA | NA | NA |

| N/F | City of Idaho Falls | 7100-000 | $320.00 | NA | NA | NA |
|-----|---------------------|----------|---------|-----|-----|-----|
| N/F | EASTERN IDAHO RMC | 7100-000 | $115.14 | NA | NA | NA |
| N/F | Ellsworth & Associates, PLLC | 7100-000 | $635.00 | NA | NA | NA |
| N/F | Federated Auto Parts | 7100-000 | $1,214.18 | NA | NA | NA |
| N/F | Galusha Higgins & Galusha PC | 7100-000 | $8,258.60 | NA | NA | NA |
| N/F | Galusha Higgins & Galusha PC | 7100-000 | $4,648.00 | NA | NA | NA |
| N/F | Galusha Higgins & Galusha PC | 7100-000 | $896.72 | NA | NA | NA |
| N/F | Galusha Higgins & Galusha PC | 7100-000 | $236.36 | NA | NA | NA |
| N/F | Industrial Hose & Fittings | 7100-000 | $19.85 | NA | NA | NA |
| N/F | Les Schwab Tires | 7100-000 | $2,629.17 | NA | NA | NA |
| N/F | MCFARLAND SEED SERVICES | 7100-000 | $16,471.95 | NA | NA | NA |
| N/F | MEDICRAFT | 7100-000 | $348.34 | NA | NA | NA |
| N/F | Pike, Herndon, Stosich & Johnston | 7100-000 | NA | NA | NA | NA |
| N/F | Pro Power | 7100-000 | $1,382.86 | NA | NA | NA |
| N/F | RACINE OLSON | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Radiology Physicians Idaho | 7100-000 | NA | NA | NA | NA |
| N/F | Rain for Rent | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Rain for Rent | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Rise Broadband | 7100-000 | $254.35 | NA | NA | NA |
| N/F | US Bank | 7100-000 | $3,981.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Verizon Wireless | 7100-000 | $799.11 | NA | NA | NA |
| N/F | Wackerli Auto Center | 7100-000 | $482.34 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$590,154.79** | **$2,319,898.53** | **$2,249,583.39** | **$628,918.96** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 15-40763

**Case Name:** ISOM, RALPH DEAN
I & S FARMS CONSOLIDATED WITH IND BK

**For Period Ending:** 08/04/2021

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 11/14/2017 (c)

**§ 341(a) Meeting Date:** 01/03/2018

**Claims Bar Date:** 04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TEN (10) ACRES, MORE OR LESS, OF IRRIGATED FARM, GROUND, WITH SHOP, GRAIN BINS AND RESIDENCE JUDGMENT LIENS OF RECORD, LOCATED AT 5584 WEST 33RD NORTH, IDAHO FALLS, BONNEVILLE COUNTY, IDAHO, WHICH IS MORE, PARTICULARLY DESCRIBED AS S E SE, SECTION 6, TOWNSHIP 2 NORTH, RANGE 37 EBM, BONNEVILLE, COUNTY, IDAHO.<br><br>06/22/2018 (AWILLIAMS) em fr Paul re For the property described below, including the acreage and the buildings on the property, I came up with a market value of $175,000 for all. It appears on the GIS maps for Bonneville county this property is used to store all the farm equipment and transport trucks. Which can be seen parked all over on the acreage.<br><br>dkt#665 on 4/4/18 order disalllowing homestead dex<br><br>04/04/18 dkt#665 order disallowing dex<br><br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C -ten acres DEX$100k as homestead --1/11/18 dkt590 amended sch c ----------5/2/16 dkt#217 order of abandonment | 140,000.00 | 140,000.00 | OA | 0.00 | FA |
| 2 | TWENTY (20) ACRES, MORE OR LESS, OF RAW IRRIGATED, FARM GROUND ONLY, WHICH IS DESCRIBED AS E SE JUDGMENT LIENS OF RECORD, NW . SECTION 17. TOWNSHIP 2 NORTH, RANGE 37, EBM (WR) (WR05) BONNEVILLE COUNTY, IDAHO., NOTE: THERE IS NO ADDRESS FOR THIS PROPERTY PER THE, COUNTY GIS SYSTEM FOR THIS PARCEL. | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 3 | ONE & ONE THIRD (1.34) ACRES, MORE OR LESS, TOGETHER, WITH A RESIDENCE LOCATED THEREON AT 159 NORTH 55TH JUDGMENT LIENS OF RECORD, WEST, IDAHO FALLS, BONNEVILLE COUNTY, IDAHO, WHICH, IS MORE PARTICULARLY DESCRIBED AS SE SE SE, SECTION 18, TOWNSHIP 2 NORTH RANGE 37 EBM, BONNEVILLE COUNTY, IDAHO.<br>zillow value as of 12/19 is 192088 | 125,000.00 | 125,000.00 | | 6,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   15-40763

**Case Name:**   ISOM, RALPH  DEAN
I & S FARMS CONSOLIDATED WITH IND BK

**For Period Ending:**   08/04/2021

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   11/14/2017 (c)

**§ 341(a) Meeting Date:**   01/03/2018

**Claims Bar Date:**   04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 4 | RESIDENCE AND SURROUNDING, (1,875.83) IRRIGATED ACRES, MORE OR LESS, (171) ACRES, SUBJECT TO LEASE-, MORE OR LESS, OF NATIVE DRY PASTURE, (11) ACRES, MORE PURCHASE AGMT?????, OR LESS, OF FARMSTEAD AND (59.90) ACRES, MORE OR, LESS, OF WASTE LAND AND ROADS, COMMONLY REFERRED, TO AS THE "OAKLAND VALLEY FARM PROPERTY" LOCATED AT, OR ABOUT 49TH NORTH AND 55TH WEST, IDAHO FALLS, BONNEVILLE COUNTY, IDAHO, TOGETHER WITH THE WATER, RIGHTS ASSOCIATED THEREWITH. | 11,465,000.00 | 5,701,048.77 | | 0.00 | FA |
| 5 | CURRENCY & COIN<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C to dex currency & coin for $200 (says value $200 --but never amended sch b for value) | 3,000.00 | 2,800.00 | | 0.00 | FA |
| 6 | CHECKING ACCT NO. _____ WELLS FARGO BANK, IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not exempt<br>was negative on date of conversion per wf | 450.00 | 0.00 | | 0.00 | FA |
| 7 | CHECKING ACCT NO. XXXXXXXX2100 KEY BANK - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 0.00 | 0.00 | | 0.00 | FA |
| 8 | CHECKING ACCT NO. XXXXXX5312 US BANK - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 25.50 | 25.50 | | 0.00 | FA |
| 9 | MONEY MARKET SAVINGS ACCT NO. XXXXXX7218 US BANK - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 75.00 | 75.00 | | 0.00 | FA |
| 10 | CHECKING ACCT NO. XXXX9058 _____ BANK - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 18.09 | 18.09 | | 0.00 | FA |
| 11 | CHECKING ACCT NO. XXXXXX5463 BANK OF COMMERCE - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 14.99 | 14.99 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 15-40763

**Case Name:** ISOM, RALPH DEAN
I & S FARMS CONSOLIDATED WITH IND BK

**For Period Ending:** 08/04/2021

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 11/14/2017 (c)

**§ 341(a) Meeting Date:** 01/03/2018

**Claims Bar Date:** 04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | CHECKING ACCT NO. XXXXXX1912 BANK OF COMMERCE - IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C-- did not dex | 0.00 | 0.00 | | 0.00 | FA |
| 13 | HOUSEHOLD GOODS AND FURNISHINGS<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C hhg dex $8296 | 8,296.00 | 0.00 | | 3,045.00 | FA |
| 14 | ENCYCLOPEDIAS<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Dex$25 | 25.00 | 0.00 | | 0.00 | FA |
| 15 | COIN COLLECTION<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Coin Collection DEX$200 under (10) | 1,000.00 | 800.00 | | 0.00 | FA |
| 16 | CLOTHING & AFFECTS<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C clothing DEX$800 | 800.00 | 0.00 | | 0.00 | FA |
| 17 | WEDDING RING; WEDDING BAND<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Jewelry DEX$850 | 850.00 | 0.00 | | 0.00 | FA |
| 18 | REMINGTON 701<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Remington 701 DEX$200 under (8) | 200.00 | 0.00 | | 0.00 | FA |
| 19 | REMINGTON 22<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Remington 22 Dex $150 under (8) | 150.00 | 0.00 | | 0.00 | FA |
| 20 | REMINGTON 20 GAUGE SHOTGUN<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C Remington 20 ga DEX$100 under (11) | 100.00 | 0.00 | | 0.00 | FA |
| 21 | AMMO<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C ammo DEX$150 under (11) | 150.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  15-40763

**Case Name:**  ISOM, RALPH DEAN
I & S FARMS CONSOLIDATED WITH IND BK

**For Period Ending:**  08/04/2021

**Trustee Name:**  (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**  11/14/2017 (c)

**§ 341(a) Meeting Date:**  01/03/2018

**Claims Bar Date:**  04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | SLEEPING BAG; AIR BED; (2) FOLDING CHAIRS; PORTABLE GRILL; (2) FISHING POLES; TACKLE BOX & TACKLE<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C<br>-dex sports & hobb for $40 under (11)<br>-did not exempt<br>(2) FISHING POLES, Current Trustee Value: $100.00<br>TACKLE BOX & TACKLE, Current Trustee Value: $100.00 | 240.00 | 200.00 | | 0.00 | FA |
| 23 | US BANK IRA ACCT NO. XXXXXXXX6992 IDAHO FALLS, ID<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C<br>dex US Bank IRA for $5973.46 under 11-604a | 5,973.46 | 0.00 | | 0.00 | FA |
| 24 | I & S FARMS PARTNERSHIP (AN ASSUMED BUSINESS NAME) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | I & S FARMS, GENERAL PARTNERSHIP (AN ASSUMED BUSINESS NAME) | 0.00 | 0.00 | | 0.00 | FA |
| 26 | STEWART-ISOM MOUNTAIN PROPERTIES - 5% INTEREST | 0.00 | 0.00 | | 0.00 | FA |
| 27 | PATENT NO. 6805232 FILED OCTOBER 19, 2014 APPARATUS AND METHOD FOR DIRECTING AND CUSHIONING ITEMS DURING PILING 100% OWNERSHIP INTEREST | 0.00 | 0.00 | | 0.00 | FA |
| 28 | SEE ATTACHED VEHICLE LIST<br>02/09/2018 (AWILLIAMS) Dkt#622 amended Sch C<br>-2007 GMC Yukon DEX$7k under (3)<br>-2006 GMC Sra Pickup DEX$7k under (3) | 312,700.00 | 242,063.69 | | 197,407.50 | FA |
| 29 | OFFICE EQUIPMENT | 2,700.00 | 2,700.00 | | 0.00 | FA |
| 30 | (2) GENERATORS; (2) AIR COMPRESSORS; (3) GRINDERS; (3) WELDERS; (2) AUGERS<br><br>-CAN THEY STILL CLAIM DEX IF I&S FARMS IN BK TOO??  ALSO, ON SCH I SAID HE IS FARMER, SHE IS NOT EMPLOYED... STILL GET DEX FOR BOTH OR JUST $2500 FOR HIM?? | 3,925.00 | 0.00 | | 4,510.00 | FA |
| 31 | APPROX. (100) BEEF COWS @ $1,500 EA CHALLIS AREA | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 32 | APPROX. (30) CALVES @ $1,200 EA CHALLIS AREA | 36,000.00 | 36,000.00 | | 0.00 | FA |
| 33 | APPROX. (425) TON OF 1ST CROP ALFALFA HAY HARVESTED (WHICH WAS RAINED ON) 2.12 ACRES / 901 UNITS @ $75 PER UNIT | 67,575.00 | 67,575.00 | | 0.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 5

Case No.: 15-40763

Case Name:   ISOM, RALPH  DEAN
I & S FARMS CONSOLIDATED WITH IND BK

For Period Ending:   08/04/2021

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   11/14/2017 (c)

§ 341(a) Meeting Date:   01/03/2018

Claims Bar Date:   04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | APPROX. (425) TONS OF 2ND CROP ALFALFA HAY HARVESTED 1.74 ACRES / 743.8 UNITS @ $75 PER UNIT | 55,781.00 | 55,781.00 | | 0.00 | FA |
| 35 | APPROX. (425) TONS, MORE OR LESS OF 3RD CROP HAY GROWING - 1.75 ACRES / 743.8 UNITS AT $75 PER UNIT (ESTIMATE) | 55,781.00 | 55,781.00 | | 0.00 | FA |
| 36 | APPROX. (____) ACRES, MORE OR LESS OF MALT BARLEY GROWING - ESTIMATE 241.86 BUSHELS @ $6<br>$0 UNDER 11-605(7)---OK IF LESS THAN 50 ACRES | 166,348.00 | 166,348.00 | | 0.00 | FA |
| 37 | APPROX. (15) ACRES OF CORN FOR SILAGE GROWING 1,950 UNITS @ $40 | 78,000.00 | 61,528.05 | | 0.00 | FA |
| 38 | FARMING EQUIPMENT & IMPLEMENTS: SEE ATTACHED EQUIPMENT LIST<br>DKT#147 ORDER APPROVING SALE OF EQUIPMENT VALUED AT $264800. | 1,267,650.00 | 1,002,850.00 | | 646,197.00 | FA |
| 39 | (500) TON OF SILAGE FROM 2014 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 40 | (12) BAGS OF CORN SEED @ $200 PER BAG | 2,400.00 | 21.00 | | 0.00 | FA |
| 41 | (15) GALS OF EPTAM @ $50 PER GAL | 750.00 | 750.00 | | 0.00 | FA |
| 42 | (5) GALS OF OUTLOOK @ $50 PER GAL<br>02/09/2018 (AWILLIAMS) dkt#622 amended sch C for 5 gal outlook DEX$2k under (7) | 200.00 | 0.00 | | 0.00 | FA |
| 43 | (9) 55-GAL BARRELS OF MOTOR OIL @ $12 PER GAL | 5,940.00 | 5,940.00 | | 0.00 | FA |
| 44 | (12) BALLS OF BALING TWINE | 300.00 | 300.00 | | 0.00 | FA |
| 45 | (800) GALS OF OFF-ROAD DIESEL FUEL | 1,800.00 | 1,800.00 | | 330.00 | FA |
| 46 | FEED BARLEY FROM 2014 - APPOX. 4,750 UNITS @ $2 PER UNIT | 9,500.00 | 9,500.00 | | 0.00 | FA |
| 47 | HOT TUB; POOL; JOGGER TRAMPOLINE; AIR HOCKEY TABLE<br>02/09/2018 (AWILLIAMS) dkt#622 amended sch C for hot tub, pool, jogger trampoline, and air hockey table DEX$400 under (11) | 400.00 | 0.00 | | 0.00 | FA |
| 48 | IDWR / NEW SWEDEN CANAL DISTRICT WATER RIGHTS<br>02/09/2018 (AWILLIAMS) dkt#622 amended sch C for IDWR/ New Sweden Canal District Water Rights DEX UK amt under 11-605(7) | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 6

Case No.:   15-40763
Case Name:   ISOM, RALPH  DEAN
I & S FARMS CONSOLIDATED WITH IND BK

For Period Ending:   08/04/2021

Trustee Name:   (320130) R. Sam Hopkins
Date Filed (f) or Converted (c):   11/14/2017 (c)
§ 341(a) Meeting Date:   01/03/2018
Claims Bar Date:   04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 49 | WATER SHARES: PALISADES WATER USERS SHARE CERTIFICATES 103 AND 300<br>02/09/2018 (AWILLIAMS) dkt#622 amended sch C for water shares : Palisades Water Users Share Certificated 103 and 300 DEX$200k under 11-605(7)<br>11-605(7)--OK??? CANT EXCEED 160 INCHES WATER | 200,000.00 | 0.00 | | 0.00 | FA |
| 50 | SCRAP METAL | 2,000.00 | 2,000.00 | | 412.50 | FA |
| 51 | CASH ON HAND I&S FARMS PARTNERSHIP | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 52 | 5 COW CALF PAIRS - I&S FARMS PARTNERSHIP | 5,300.00 | 5,300.00 | | 0.00 | FA |
| 53 | 12 CALVES- I&S FARMS PARTNERSHIP | 6,600.00 | 6,600.00 | | 0.00 | FA |
| 54 | FARM EQUIPMENT AND MACHINES - I&S FARMS PARTNERSHIP | 52,350.00 | 52,350.00 | | 302.50 | FA |
| 55 | 2009 BUICK LUC - 50,000 MILES - VIN 132289 - I&S FARMS PARTNERSHIP | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 56 | 1978 FORD TRUCK VIN BJ7930 - I&S FARMS PARTNERSHIP | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 57 | 2002 GMC TRUCK POOR CONDITION 220K MIELS VIN 211161 - I&S FARMS PARTNERSHIP | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 58 | 2008 CIRD CATTLE TRAILER VIN 1328 - I&S FARMS PARTNERSHIP | 5,000.00 | 5,000.00 | | 6,825.00 | FA |
| 59 | 1980 TIMP HORSE TRAILER VIN 50077 - I&S FARMS PARTNERSHIP | 1,500.00 | 1,500.00 | | 2,750.00 | FA |
| 60 | 640 ACRES IRRIGATED FARM LAND SEC 31 T2N, RANGE 37 EBM - I&S FARMS PARTNERSHIP<br>D NOTED INTEREST AS CONTINGENT ON DEED AVOIDANCE | 4,800,000.00 | 4,800,000.00 | | 0.00 | FA |
| 61 | CLAIM AGAINST FARMS LLC AND BRAD HALL & ASSOCIATES INC. TO RECLAIM 640 ACRES OF FARM LAND - I&S FARMS PARTNERSHIP | Unknown | Unknown | | 0.00 | FA |
| 62 | 3.4 SHARES PALISADES WATER USERS ASSOCIATION - I&S FARMS PARTNERSHIP<br>AMENDMENT DKT#47 IN 16-40889 | 2,100.00 | 2,100.00 | | 0.00 | FA |
| 63 | 800' 18" POTATO CELLAR AIR PIPE- I&S FARMS PARTNERSHIP<br>AMENDMENT DKT#47 IN 16-40889 | 12,000.00 | 12,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 15-40763

**Case Name:** ISOM, RALPH DEAN
I & S FARMS CONSOLIDATED WITH IND BK

**For Period Ending:** 08/04/2021

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 11/14/2017 (c)

**§ 341(a) Meeting Date:** 01/03/2018

**Claims Bar Date:** 04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 64 | REEFER USED FOR STORAGE - I&S FARMS | 500.00 | 500.00 | | 0.00 | FA |
| 65 | 1997 PRIEFERT CALF TABLE - I&S FARMS<br>AMENDED DKT#85 | 100.00 | 100.00 | | 0.00 | FA |
| 66 | 2002 SUPREME 900T TMR FEED MIXER 90333- I&S FARMS<br>AMENDED DKT 85 | 4,000.00 | 4,000.00 | | 7,875.00 | FA |
| 67 | 1977 FORD PICKUP - I&S FARMS<br>AMENDED DKT85 | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 68 | US BANK DIP ACCT #7241 (u)<br>02/27/2018 (AWILLIAMS) rcvd @ 341<br>-US Bank Estate of Paula Isom Ralph Isom DIP acct #7241 stmt 1/1/17-12/29/17<br>--BAL Date OF Conversion $1081.35<br>--WD on date of conversion for $503.95<br>--Visa Debit purchase on day after conversion to Bridgespan for $1007.86<br>--deposited $1100 on 12/4 & $230 on 12/19... then spent | 1,081.35 | 1,081.35 | | 0.00 | FA |
| 69 | MISC YARD EQUIPMENT/SUPPLIES (u) | 0.00 | 0.00 | | 4,482.50 | FA |
| 70 | MISC TOOLS & SUPPLIES | 0.00 | 0.00 | | 3,069.00 | FA |
| 71 | MISC FARM EQUIPMENT & SUPPLIES (u) | 0.00 | 0.00 | | 8,121.00 | FA |
| 72 | MISC AUTO PARTS & SUPPLIES (u) | 0.00 | 0.00 | | 6,440.50 | FA |
| 73 | 66 FORD MUSTANG COUP BLUE (u) | 3,500.00 | 3,500.00 | | 3,675.00 | FA |
| 74 | 1965 FORD MUSTANG COUPE RED (u) | 3,200.00 | 3,200.00 | | 3,360.00 | FA |
| 75 | 2008 GMC SIERRA 1500 VIN 0885 (u) | 4,000.00 | 4,000.00 | | 4,200.00 | FA |
| 76 | 2006 GMC SIERRA 1500 VIN 3800 (u) | 2,000.00 | 2,000.00 | | 2,200.00 | FA |
| 77 | 1977 DODGE W30 (u) | 1,000.00 | 1,000.00 | | 1,100.00 | FA |
| 78 | 79 JD 950 TRACTOR SN 4788 (u) | 3,500.00 | 3,500.00 | | 3,675.00 | FA |
| 79 | 1936 JD TRACTOR SN 5939 (u) | 400.00 | 400.00 | | 440.00 | FA |
| 80 | 1946 JD TRACTOR SN 3658 (u) | 700.00 | 700.00 | | 770.00 | FA |
| 81 | NEW HOLLAND HW325 SN 8131 (u) | 6,000.00 | 6,000.00 | | 6,300.00 | FA |
| 82 | JD WORSKITE PRO TR36 TRENCHER (u) | 2,600.00 | 2,600.00 | | 2,730.00 | FA |
| 83 | NISSAN 257H PROPANE FORKLIFT SN 1140 (u) | 950.00 | 950.00 | | 1,045.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 8

Case No.:  15-40763

Case Name:  ISOM, RALPH  DEAN
I & S FARMS CONSOLIDATED WITH IND BK

For Period Ending:  08/04/2021

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   11/14/2017 (c)

§ 341(a) Meeting Date:   01/03/2018

Claims Bar Date:   04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 84 | 1986 FORD 8000 W/ FARM BED SN 2167 (u) | 6,500.00 | 6,500.00 | | 6,825.00 | FA |
| 85 | TY-CROP SILAGE TRUCK BED TRLR W/ HYDRAULIC HOOKUPS  (u) | 10,000.00 | 10,000.00 | | 10,500.00 | FA |
| 86 | 1995 LUFKIN DROP DECK TRLR SN 7683 (u) | 6,500.00 | 6,500.00 | | 6,825.00 | FA |
| 87 | FLAT BED TRLR W/ RAMPS, DOVETAIL,TANDEM AXLE (u) | 2,600.00 | 2,600.00 | | 2,730.00 | FA |
| 88 | 1958 FRUEHAUF DOLLY TRLR CONVERTER SN 5068 (u) | 350.00 | 350.00 | | 385.00 | FA |
| 89 | CENTER PIVOT, SPRINKLER SYSTEM, PIPE LINE, APPROX 1300 FT, CONTROL PANEL, ETC. (u) | 27,500.00 | 27,500.00 | | 28,875.00 | FA |
| 90 | JD 16FT FINISHING DISC SN 1076 (u) | 1,300.00 | 1,300.00 | | 1,430.00 | FA |
| 91 | ROLLER HARROW WITH A INTERNATIONAL GRASS DRILL (u) | 3,400.00 | 3,400.00 | | 3,570.00 | FA |
| 92 | ARTIC CAT EL TIGRE SN 6376 (u) | 450.00 | 450.00 | | 467.50 | FA |
| 93 | 1971 CHEVY MALIBU VIN 7459 (u) | 4,800.00 | 4,800.00 | | 5,040.00 | FA |
| 94 | 1979 GMC GRAIN TRUCK VIN 8988 (u) | 1,050.00 | 1,050.00 | | 1,155.00 | FA |
| 95 | 1977 FORD F250 VIN 3174 (u) | 1,600.00 | 1,600.00 | | 1,760.00 | FA |
| 96 | 1990 FARMBED MFE EAGLE BRIDGE TRLR VIN 1179 (u) | 4,600.00 | 4,600.00 | | 4,830.00 | FA |
| 97 | 1991 JD 310 D TURBO BACKHOE SN 6608 (u) | 16,750.00 | 16,750.00 | | 17,587.50 | FA |
| 98 | PAYMENT FROM BRETT JENSEN FARMS RCVD BY D 8/1/17 (u) | 9,500.00 | 9,500.00 | | 9,500.00 | FA |
| 99 | SEE ATTACHED LIST OF PERSONAL PROPERTY  (u)<br><br>NO CONSEQUENCE TO ESTATE. ITEMS ON LIST WERE ALREADY ACCOUNTED FOR ABOVE WHEN SOLD AT AUCTION AND FUNDS DEPOSITED.<br><br>01/28/2019 (AWILLIAMS) dkt#738 amended sch B -see attached list of personal property DV$149,540------------------COPIED PT CONSIGNOR STMT AND USED THAT AS LIST | 149,540.00 | 0.00 | | 0.00 | FA |
| 100 | 2120 AIR TUBES FOR POTATO CELLAR (u)<br><br>01/28/2019 (AWILLIAMS) dkt#738 amended sch B -2120 air tubes for potato cellar dv$4290 | 4,290.00 | 4,290.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 9

Case No.:  15-40763

Case Name:  ISOM, RALPH  DEAN
I & S FARMS CONSOLIDATED WITH IND BK

For Period Ending:  08/04/2021

Trustee Name:  (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):  11/14/2017 (c)

§ 341(a) Meeting Date:  01/03/2018

Claims Bar Date:  04/03/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 101 | 102 CONCRETE BARRIER BLOCKS AT $50 EACH (u)<br>01/28/2019 (AWILLIAMS) dkt#738 amended sch B -102 concrete barrier blocks at $50 each dv$5100 | 5,100.00 | 5,100.00 | | 0.00 | FA |
| 102 | 72 LINES @ 32 1/2 PIPES PER LINE  (u)<br>01/28/2019 (AWILLIAMS) dkt#738 amended sch B -72 lines @ 32 1/2 pipes per line (valued @ 5,000.00 per line) (There is also rent due of $50,400.00 per year for 4 years for a total of $201,600.00 for use post-petition of the hand lines)  DV$360,360.00 | 360,360.00 | 360,360.00 | | 0.00 | FA |
| 103 | 2017 STATE REFUNDS (u) | 200.00 | 200.00 | | 200.00 | FA |
| 104 | 1991 WESTERN TRAILER FLATBED 45X8 VIN ENDING 2245 (u) | 0.00 | 0.00 | | 3,360.00 | FA |
| 105 | 325 RAILROAD TIES (u) | 0.00 | 0.00 | | 3,602.50 | FA |
| 106 | APPROX. (100) TON OF "BROWN" HAY @ 75 T AND APPROX (30) TON OF CORN SILAGE &@ 35 T (u)<br>DKT#619 ON 2/7/18<br>DKT#590 ON 1/11/18<br><br>UNCLEAR IF THIS IS THE SAME HAY AND CORN SILAGE  LISTED IN ASSETS 35  AND 37 | 2,000.00 | 0.00 | | 0.00 | FA |
| 107 | ESTATE OF MAXINE ISO  (u)<br>UNDIVIDED 1/20 INTEREST (VALUE IS APPROXIMATE<br>DKT#182 ON 3/8/16 | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 108 | AN 11 USC 548 CLAIM FOR FRAUDULANT CONVEYANCE  (u)<br>DKT#182 ON 3/8/16 | 7,000,000.00 | 7,000,000.00 | | 300,000.00 | FA |
| **108** | **Assets Totals (Excluding unknown values)** | **$26,879,889.39** | **$20,388,151.44** | | **$1,335,905.00** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page:  10

| | |
|---|---|
| **Case No.:**  15-40763 | **Trustee Name:**   (320130) R. Sam Hopkins |
| **Case Name:**   ISOM, RALPH  DEAN<br>I & S FARMS CONSOLIDATED WITH IND BK | **Date Filed (f) or Converted (c):**   11/14/2017 (c) |
| | **§ 341(a) Meeting Date:**  01/03/2018 |
| **For Period Ending:**   08/04/2021 | **Claims Bar Date:**  04/03/2018 |

**Major Activities Affecting Case Closing:**

05/06/2021 (AWILLIAMS) TC fr Brad Hall re checks. they no longer are at the American Way location that we sent the checks to. Wondering if we get back if we can

04/29/2021 (AWILLIAMS) dkt#999 Order of Distribution for R Sam Hopkins, Trustee Chapter 7, Fees awarded: $8663.81, Expenses awarded: $182.90; Awarded on 4/28/2021 Signed on 4/28/2021 (RE: related document(s)[994] UST Filing - Trustee's Final Report (TFR)). (kll)

03/30/2021 (AWILLIAMS) Chapter 7 Trustee's Notice of Final Report and Application for Compensation Filed by Trustee R Sam Hopkins (RE: related document(s)[994] Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee.). (Hopkins, R--obj by 4/26/21

03/29/2021 (AWILLIAMS) Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee. (Fleener, Debora)

FINAL

**Initial Projected Date Of Final Report (TFR):**  12/31/2018          **Current Projected Date Of Final Report (TFR):**   02/17/2021 (Actual)

| | |
|---|---|
| 08/04/2021 | /s/R. Sam Hopkins |
| Date | R. Sam Hopkins |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND | Account #: | ******2000 Checking |
| | BK | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 08/04/2021 | | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/18 | {3} | AMANDA LOVELL | january rent on 159 n 55 w | 1110-000 | 500.00 | | 500.00 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 490.00 |
| 02/05/18 | {3} | AMANDA LOVELL | february rent | 1110-000 | 500.00 | | 990.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 10.00 | 980.00 |
| 03/02/18 | {3} | AMANDA LOVELL | march rent pmt on 159 n 55 w | 1110-000 | 500.00 | | 1,480.00 |
| 03/13/18 | | PRIME TIME AUCTIONS | SALE OF ASSETS AT MARCH 2018 AUCTION | | 900,807.55 | | 902,287.55 |
| | {30} | PT | BP QUINCY UPRIGHT AIR COMPRESSOR          $75.00 | 1129-000 | | | |
| | {38} | PT | SALE OF SPRAYER-TANK ON CART          $90.00 | 1129-000 | | | |
| | {38} | PT | BP SPRAYER-TANK ON CART          $9.00 | 1129-000 | | | |
| | {69} | PT | SALE OF JD SNOW BLOWER          $375.00 | 1229-000 | | | |
| | {69} | PT | BP JD SNOW BLOWER          $37.50 | 1229-000 | | | |
| | {69} | PT | SALE OF TORO ROTOTILLER          $275.00 | 1229-000 | | | |
| | {69} | PT | BP TORO ROTOTILLER          $27.50 | 1229-000 | | | |
| | {71} | PT | SALE OF 3 POINT HITCH PULVERATOR          $350.00 | 1229-000 | | | |
| | {71} | PT | BP 3 POINT HITCH PULVERATOR          $35.00 | 1229-000 | | | |
| | {70} | PT | SALE OF ELECTRIC WIRE SPOOLS          $210.00 | 1229-000 | | | |
| | {70} | PT | BP ELECTRIC WIRE SPOOLS          $21.00 | 1229-000 | | | |
| | {71} | PT | SALE OF TRACTOR FORK ATTACHMENT          $150.00 | 1229-000 | | | |
| | {71} | PT | BP TRACTOR FORK ATTACHMENT          $15.00 | 1229-000 | | | |
| | {69} | PT | SALE LANDSCAPING FABRIC          $2,000.00 | 1229-000 | | | |
| | {69} | PT | BP LANDSCAPING FABRIC          $200.00 | 1229-000 | | | |

Page Subtotals: $902,307.55          $20.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******2000 Checking |
| | | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {30} | PT | SALE INGERSOLL RAND AIR COMPRESSOR $3,300.00 | 1129-000 | | | |
| | {30} | PT | BP INGERSOLL RAND AIR COMPRESSOR $165.00 | 1129-000 | | | |
| | {69} | PT | SALE BUHLER SNOW BLOWER $950.00 | 1229-000 | | | |
| | {69} | PT | BP BUHLER SNOW BLOWER $95.00 | 1229-000 | | | |
| | {45} | PT | SALE 2 FUEL TANKS $300.00 | 1129-000 | | | |
| | {45} | PT | BP 2 FUEL TANKS $30.00 | 1129-000 | | | |
| | {13} | PT | SALE TORO RIDING LAWN MOWER $2,900.00 | 1129-000 | | | |
| | {13} | PT | BP TORO RIDING LAWN MOWER $145.00 | 1129-000 | | | |
| | {38} | PT | SALE TRACTOR TILLER ATTACHMENT $625.00 | 1129-000 | | | |
| | {38} | PT | BP TRACTOR TILLER ATTACHMENT $62.50 | 1129-000 | | | |
| | {69} | PT | SALE TREE BASKETS $475.00 | 1229-000 | | | |
| | {69} | PT | BP TREE BASKETS $47.50 | 1229-000 | | | |
| | {71} | PT | SALE LOWBUCK NOTCHER $60.00 | 1229-000 | | | |
| | {71} | PT | BP LOWBUCK NOTCHER $6.00 | 1229-000 | | | |
| | {70} | pt | SALE GROUND WIRE $80.00 | 1229-000 | | | |
| | {70} | PT | BP GROUND WIRE $8.00 | 1229-000 | | | |
| | {30} | PT | SALE PACIFIC 8 GAL AIR COMPRESSOR $200.00 | 1129-000 | | | |
| | {30} | PT | BP PACIFIC 8 GAL AIR COMPRESSOR $20.00 | 1129-000 | | | |

Page Subtotals: $0.00  $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND | |
| | BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:    08/04/2021

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | {70} | PT | SALE SAND BLASTER $400.00 | 1229-000 | | | |
| | {70} | PT | BP SAND BLASTER $40.00 | 1229-000 | | | |
| | {70} | PT | SALE GRANDY APPLICATOR $10.00 | 1229-000 | | | |
| | {70} | PT | BP GRANDY APPLICATOR $1.00 | 1229-000 | | | |
| | {70} | PT | SALE WORK TABLE $550.00 | 1229-000 | | | |
| | {70} | PT | BP WORK TABLE $55.00 | 1229-000 | | | |
| | {71} | PT | SALE STEEL PIPE $60.00 | 1229-000 | | | |
| | {71} | PT | BP STEEL PIPE $6.00 | 1229-000 | | | |
| | {50} | PT | SALE ANGLE IRON $110.00 | 1129-000 | | | |
| | {50} | PT | BP ANGLE IRON $11.00 | 1129-000 | | | |
| | {70} | PT | SALE PALLET W/ BUCKET TOOLS, SEALS, PARTS $90.00 | 1229-000 | | | |
| | {70} | PT | BP  PALLET W/ BUCKET TOOLS, SEALS, PARTS $9.00 | 1229-000 | | | |
| | {70} | PT | SALE ELECTRICAL BOXES $45.00 | 1229-000 | | | |
| | {70} | PT | BP ELECTRICAL BOXES $4.50 | 1229-000 | | | |
| | {28} | PT | SALE 05 HONDA RANCHER $800.00 | 1129-000 | | | |
| | {28} | PT | BP 05 HONDA RANCHER $80.00 | 1129-000 | | | |
| | {28} | PT | SALE 02 HONDA RANCHER $800.00 | 1129-000 | | | |
| | {28} | PT | BP 02 HONDA RANCHER $80.00 | 1129-000 | | | |
| | {28} | PT | SALE 06 HONDA RANCHER $850.00 | 1129-000 | | | |
| | {28} | PT | BP 06 HONDA RANCHER $85.00 | 1129-000 | | | |

Page Subtotals:        $0.00        $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND | |
| | BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | PT | SALE 06 PONTIAC SOLSTICE $10,000.00 | 1129-000 | | | |
| | {28} | PT | BP 06 PONTIAC SOLSTICE $500.00 | 1129-000 | | | |
| | {28} | PT | SALE OF 02 PONTIAC FIREHAWK $13,000.00 | 1129-000 | | | |
| | {28} | PT | BP 02 PONTIAC FIREHAWK $650.00 | 1129-000 | | | |
| | {28} | PT | SALE 66 FORD MUSTANG $11,000.00 | 1129-000 | | | |
| | {28} | PT | BP 66 FORD MUSTANG $550.00 | 1129-000 | | | |
| | {73} | PT | SALE OF 66 FORD MUSTANG BLUE $3,500.00 | 1229-000 | | | |
| | {73} | PT | BP 66 FORD MUSTANG BLUE $175.00 | 1229-000 | | | |
| | {74} | PT | SALE OF 65 FORD MUSTANG RED $3,200.00 | 1229-000 | | | |
| | {74} | PT | BP 65 FORD MUSTANG RED $160.00 | 1229-000 | | | |
| | {28} | PT | SALE OF 99 JEEP WRANGLER $5,900.00 | 1129-000 | | | |
| | {28} | PT | BP 99 JEEP WRANGLER $295.00 | 1129-000 | | | |
| | {75} | PT | SALE 08 GMC SIERRA 1500 VIN 0885 $4,000.00 | 1229-000 | | | |
| | {75} | PT | BP 08 GMC SIERRA 1500 VIN 0885 $200.00 | 1229-000 | | | |
| | {76} | PT | SALE OF 06 GMC SIERRA 1500 VIN 3800 $2,000.00 | 1229-000 | | | |
| | {76} | PT | BP  06 GMC SIERRA 1500 VIN 3800 $200.00 | 1229-000 | | | |
| | {28} | PT | SALE 03 GMC SIERRA 1500 VIN 5632 $800.00 | 1129-000 | | | |
| | {28} | PT | BP 03 GMC SIERRA 1500 VIN 5632 $80.00 | 1129-000 | | | |

| | | Page Subtotals: | $0.00 | $0.00 | |
|---|---|---|---|---|---|

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH  DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {77} | PT | SALE 77 DODGE W30 $1,000.00 | 1229-000 | | | |
| | {77} | PT | BP 77 DODGE W30 $100.00 | 1229-000 | | | |
| | {38} | PT | SALE 06 NEW HOLLAND TRACTOR SN 1332 $35,000.00 | 1129-000 | | | |
| | {38} | PT | BP 06 NEW HOLLAND TRACTOR SN 1332 $1,750.00 | 1129-000 | | | |
| | {38} | PT | SALE 02 JD 7810 TRACTOR SN 9694 $40,000.00 | 1129-000 | | | |
| | {38} | PT | BP 02 JD 7810 TRACTOR SN 9694 $2,000.00 | 1129-000 | | | |
| | {38} | PT | SALE 00 JD 7810 TRACTOR SN 8267 $32,000.00 | 1129-000 | | | |
| | {38} | PT | BP 00 JD 7810 TRACTOR SN 8267 $1,600.00 | 1129-000 | | | |
| | {38} | PT | SALE 00 NEW HOLLAND TN70D TRACTOR SN 7917 $10,500.00 | 1129-000 | | | |
| | {38} | PT | BP 00 NEW HOLLAND TN70D TRACTOR SN 7917 $525.00 | 1129-000 | | | |
| | {38} | PT | SALE NEW HOLLAND TC30 UTILITY TRACTOR SN 1603 $8,600.00 | 1129-000 | | | |
| | {38} | PT | BP NEW HOLLAND TC30 UTILITY TRACTOR SN 1603 $430.00 | 1129-000 | | | |
| | {38} | PT | SALE 89 CASE INTL 9180 W BLADE $25,000.00 | 1129-000 | | | |
| | {38} | PT | BP 89 CASE INTL 9180 W BLADE $1,250.00 | 1129-000 | | | |
| | {38} | PT | SALE 85 JD 8650 TRACTOR SN 5740 $9,000.00 | 1129-000 | | | |
| | {38} | PT | BP 85 JD 8650 TRACTOR SN 5740 $450.00 | 1129-000 | | | |
| | {38} | PT | SALE 77 JD 4230 TRACTOR SN 692R $5,750.00 | 1129-000 | | | |

Page Subtotals:  $0.00  $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
| Case Name: | ISOM, RALPH  DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******2000 Checking |
| | | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 08/04/2021 | | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | BP 77 JD 4230 TRACTOR SN 692R $287.50 | 1129-000 | | | |
| | {78} | PT | SALE 79 JD 950 TRACTOR SN 4788 $3,500.00 | 1229-000 | | | |
| | {78} | PT | BP 79 JD 950 TRACTOR SN 4788 $175.00 | 1229-000 | | | |
| | {79} | PT | SALE 1936 JD TRACTOR SN 5939 $400.00 | 1229-000 | | | |
| | {79} | PT | BP 1936 JD TRACTOR SN 5939 $40.00 | 1229-000 | | | |
| | {80} | PT | SALE 1946 JD TRACTOR SN 3658 $700.00 | 1229-000 | | | |
| | {80} | PT | BP 1946 JD TRACTOR SN 3658 $70.00 | 1229-000 | | | |
| | {38} | PT | SALE 1969 JD 3020 TRACTOR SN 340R $3,700.00 | 1129-000 | | | |
| | {38} | PT | BP 1969 JD 3020 TRACTOR SN 340R $185.00 | 1129-000 | | | |
| | {38} | PT | SALE 1967 JD 4020 TRACTOR W/ HAY FORKS SN 184R $6,400.00 | 1129-000 | | | |
| | {38} | PT | BP 1967 JD 4020 TRACTOR W/ HAY FORKS SN 184R $320.00 | 1129-000 | | | |
| | {38} | PT | SALE 1976-1981 INTL 1486 TRACTOR SN 4412 $4,800.00 | 1129-000 | | | |
| | {38} | PT | BP 1976-1981 INTL 1486 TRACTOR SN 4412 $240.00 | 1129-000 | | | |
| | {38} | PT | SALE 1976-1981 INTL 1486 TRACTOR SN 3059 $3,500.00 | 1129-000 | | | |
| | {38} | PT | BP 1976-1981 INTL 1486 TRACTOR SN 3059 $175.00 | 1129-000 | | | |
| | {71} | PT | SALE 3 POINT HITCH QUICK ATTACHMENT $180.00 | 1229-000 | | | |
| | {71} | PT | BP 3 POINT HITCH QUICK ATTACHMENT $18.00 | 1229-000 | | | |

Page Subtotals: $0.00  $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | | |
|---|---|---|
| Trustee Name: | R. Sam Hopkins (320130) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******2000 Checking | |
| Blanket Bond (per case limit): | $51,601,059.00 | |
| Separate Bond (if applicable): | N/A | |

For Period Ending: 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | SALE 2005 NEW HOLLAND COMBINE SN 0036 $33,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2005 NEW HOLLAND COMBINE SN 0036 $1,650.00 | 1129-000 | | | |
| | {38} | PT | SALE 2006 NEW HOLLAND COMBINE SN 0074 $50,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2006 NEW HOLLAND COMBINE SN 0074 $2,500.00 | 1129-000 | | | |
| | {38} | PT | SALE 2004 NEW HOLLAND COMBINE W/ 98C CORN HEADER SN 1101 $28,500.00 | 1129-000 | | | |
| | {38} | PT | BP 2004 NEW HOLLAND COMBINE W/ 98C CORN HEADER SN 1101 $1,425.00 | 1129-000 | | | |
| | {38} | PT | SALE 2006 NEW HOLLAND 94C GRAIN HEADER $6,200.00 | 1129-000 | | | |
| | {38} | PT | BP 2006 NEW HOLLAND 94C GRAIN HEADER $310.00 | 1129-000 | | | |
| | {38} | PT | SALE 1999 CLAAS JAGUAR FORAGE HARVESTER $13,000.00 | 1129-000 | | | |
| | {38} | PT | BP 1999 CLAAS JAGUAR FORAGE HARVESTER $650.00 | 1129-000 | | | |
| | {38} | PT | SALE 1999 CLAAS 4 ROW CORN HEADER $1,000.00 | 1129-000 | | | |
| | {38} | PT | BP 1999 CLAAS 4 ROW CORN HEADER $100.00 | 1129-000 | | | |
| | {38} | PT | SALE 2006 NEW HOLLAND SWATHER W/ HEADERS $8,500.00 | 1129-000 | | | |
| | {38} | PT | BP 2006 NEW HOLLAND SWATHER W/ HEADERS $425.00 | 1129-000 | | | |
| | {81} | PT | SALE NEW HOLLAND HW325 SN 8131 $6,000.00 | 1229-000 | | | |
| | {81} | PT | BP NEW HOLLAND HW325 SN 8131 $300.00 | 1229-000 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) | | |
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank | | |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******2000 Checking | | |
| | | Blanket Bond (per case limit): | $51,601,059.00 | | |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A | | |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | SALE 2004 NEW HOLLAND HW320 SN 0107 $7,500.00 | 1129-000 | | | |
| | {38} | PT | BP 2004 NEW HOLLAND HW320 SN 0107 $375.00 | 1129-000 | | | |
| | {38} | PT | SALE 2008 MF HESSTON 2190 BALER W/ ACCUMULATOR SN 5288 $36,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2008 MF HESSTON 2190 BALER W/ ACCUMULATOR SN 5288 $1,800.00 | 1129-000 | | | |
| | {38} | PT | SALE OF 2004 AGCO HESTON BALER SN 1385 $4,500.00 | 1129-000 | | | |
| | {38} | PT | BP 2004 AGCO HESTON BALER SN 1385 $225.00 | 1129-000 | | | |
| | {38} | PT | SALE 2003 AGCO HESTON BALER SN 1595 $4,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2003 AGCO HESTON BALER SN 1595 $200.00 | 1129-000 | | | |
| | {38} | PT | SALE 2006 NEW HOLLAND HAY RAKE SN 0037 $2,500.00 | 1129-000 | | | |
| | {38} | PT | BP 2006 NEW HOLLAND HAY RAKE SN 0037 $250.00 | 1129-000 | | | |
| | {38} | PT | SALE 2006 NEW HOLLAND HAY RAKE SN 2512 $3,100.00 | 1129-000 | | | |
| | {38} | PT | BP 2006 NEW HOLLAND HAY RAKE SN 2512 $155.00 | 1129-000 | | | |
| | {38} | PT | SALE 1993 UNITED FARM GRAIN CART SN 3683 $7,000.00 | 1129-000 | | | |
| | {38} | PT | BP 1993 UNITED FARM GRAIN CART SN 3683 $350.00 | 1129-000 | | | |
| | {38} | PT | SALE 1989 CATERPILLAR 966E LOADER SN 6723 $41,000.00 | 1129-000 | | | |
| | {38} | PT | BP 1989 CATERPILLAR 966E LOADER SN 6723 $2,050.00 | 1129-000 | | | |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case No.:** | 15-40763 |
| **Case Name:** | ISOM, RALPH  DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| **Taxpayer ID #:** | **-***8494 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2000 Checking |
| **Blanket Bond (per case limit):** | $51,601,059.00 |
| **Separate Bond (if applicable):** | N/A |

**For Period Ending:** 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | SALE 1999 CASE TRACKHOE SN 2678<br><div align=right>$31,000.00</div> | 1129-000 | | | |
| | {38} | PT | BP 1999 CASE TRACKHOE SN 2678<br><div align=right>$1,550.00</div> | 1129-000 | | | |
| | {38} | PT | SALE CATERPILLAR BULLDOZER W/ BLADE SN 2625<br><div align=right>$2,000.00</div> | 1129-000 | | | |
| | {38} | PT | BP CATERPILLAR BULLDOZER W/ BLADE SN 2625<br><div align=right>$200.00</div> | 1129-000 | | | |
| | {38} | PT | SALE 1970S ADAMS GRADER SN 2732<br><div align=right>$3,200.00</div> | 1129-000 | | | |
| | {38} | PT | BP 1970S ADAMS GRADER SN 2732<br><div align=right>$160.00</div> | 1129-000 | | | |
| | {38} | PT | SALE 1992 JCB LOADALL SN 5345<br><div align=right>$11,000.00</div> | 1129-000 | | | |
| | {38} | PT | BP 1992 JCB LOADALL SN 5345<br><div align=right>$550.00</div> | 1129-000 | | | |
| | {38} | PT | SALE 1999 NEW HOLLAND SKID STEER SN 0597<br><div align=right>$13,500.00</div> | 1129-000 | | | |
| | {38} | PT | BP  1999 NEW HOLLAND SKID STEER SN 0597<br><div align=right>$675.00</div> | 1129-000 | | | |
| | {38} | PT | SALE DANUSER POSTHOLE DIGGER W/ AUGERS<br><div align=right>$2,800.00</div> | 1129-000 | | | |
| | {38} | PT | BP DANUSER POSTHOLE DIGGER W/ AUGERS<br><div align=right>$140.00</div> | 1129-000 | | | |
| | {38} | PT | SALE HORST WELDING ROCK LOADER ATTACHMENT SN 4246<br><div align=right>$2,600.00</div> | 1129-000 | | | |
| | {38} | PT | BP HORST WELDING ROCK LOADER ATTACHMENT SN 4246<br><div align=right>$130.00</div> | 1129-000 | | | |
| | {82} | PT | SALE JD WORKSITE PRO TR36 TRENCHER<br><div align=right>$2,600.00</div> | 1229-000 | | | |
| | {82} | PT | BP JD WORKSITE PRO TR36 TRENCHER<br><div align=right>$130.00</div> | 1229-000 | | | |

| | | Page Subtotals: | $0.00 | $0.00 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH  DEAN |
| | I & S FARMS CONSOLIDATED WITH IND |
| | BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | PT | SALE VERMEER TREE SPADE $4,300.00 | 1129-000 | | | |
| | {38} | PT | BP VERMEER TREE SPADE $215.00 | 1129-000 | | | |
| | {83} | PT | SALE NISSAN 257H PROPANE FORKLIFT SN 1140 $950.00 | 1229-000 | | | |
| | {83} | PT | BP NISSAN 257H PROPANE FORKLIFT SN 1140 $95.00 | 1229-000 | | | |
| | {38} | PT | SALE 2001 NEW HOLLAND TELEHANDLER SN 1014 $2,000.00 | 1129-000 | | | |
| | {38} | PT | BP  2001 NEW HOLLAND TELEHANDLER SN 1014 $200.00 | 1129-000 | | | |
| | {28} | PT | SALE 1996 KENWORTH SN 4470 $7,250.00 | 1129-000 | | | |
| | {28} | PT | BP 1996 KENWORTH SN 4470 $362.50 | 1129-000 | | | |
| | {28} | PT | SALE 1996 KENWORTH SN 4475 $7,750.00 | 1129-000 | | | |
| | {28} | PT | BP 1996 KENWORTH SN 4475 $387.50 | 1129-000 | | | |
| | {28} | PT | SALE 1996 KENWORTH SN 4473 $9,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1996 KENWORTH SN 4473 $450.00 | 1129-000 | | | |
| | {28} | PT | SALE 1994 KENWORTH SN 5084 $6,750.00 | 1129-000 | | | |
| | {28} | PT | BP 1994 KENWORTH SN 5084 $337.50 | 1129-000 | | | |
| | {28} | PT | SALE 1994 KENWORTH SN 5083 $6,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1994 KENWORTH SN 5083 $300.00 | 1129-000 | | | |
| | {28} | PT | SALE 1992 PTRB SN 9567 $9,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1992 PTRB SN 9567 $450.00 | 1129-000 | | | |
| | {28} | PT | SALE 1985 KW SN 4991 $3,500.00 | 1129-000 | | | |

Page Subtotals:  $0.00  $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******2000 Checking |
| | | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | PT | BP 1985 KW SN 4991 $175.00 | 1129-000 | | | |
| | {28} | PT | SALE 1992 KW SN 9143 $5,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1992 KW SN 9143 $250.00 | 1129-000 | | | |
| | {28} | PT | SALE 1989 KW SN 5238 $5,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1989 KW SN 5238 $250.00 | 1129-000 | | | |
| | {84} | PT | SALE 1986 FORD 8000 W/ FARM BED SN 2167 $6,500.00 | 1229-000 | | | |
| | {84} | PT | BP 1986 FORD 8000 W/ FARM BED SN 2167 $325.00 | 1229-000 | | | |
| | {28} | PT | SALE 1985 FORD LN 8000 & SPCN GOOSENECK ROLLBACK SN 1364 $9,500.00 | 1129-000 | | | |
| | {28} | PT | BP 1985 FORD LN 8000 & SPCN GOOSENECK ROLLBACK SN 1364 $475.00 | 1129-000 | | | |
| | {28} | PT | SALE 1986 FORD 8000 GRAIN TK $5,500.00 | 1129-000 | | | |
| | {28} | PT | BP 1986 FORD 8000 GRAIN TK SN 0196 $275.00 | 1129-000 | | | |
| | {28} | PT | SALE 1979 GMC BRIGADIER GRAIN TK SN 9535 $3,500.00 | 1129-000 | | | |
| | {28} | PT | BP 1979 GMC BRIGADIER GRAIN TK SN 9535 $175.00 | 1129-000 | | | |
| | {28} | PT | SALE 1988 KW SN 4806 $2,200.00 | 1129-000 | | | |
| | {28} | PT | BP 1988 KW SN 4806 $220.00 | 1129-000 | | | |
| | {28} | PT | SALE ARMY TK W/ BED $4,200.00 | 1129-000 | | | |
| | {28} | PT | BP ARMY TK W/ BED $210.00 | 1129-000 | | | |
| | {28} | PT | SALE 1991 FARM BED BULK TRLR SN 1297 $7,000.00 | 1129-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {28} | PT | BP 1991 FARM BED BULK TRLR SN 1297<br>$350.00 | 1129-000 | | | |
| | {28} | PT | SALE 1985 WESTERN TRLR SN 2190<br>$2,500.00 | 1129-000 | | | |
| | {28} | PT | BP 1985 WESTERN TRLR SN 2190<br>$250.00 | 1129-000 | | | |
| | {28} | PT | SALE 2006 PARMA SILAGE TRLR SN 9093<br>$30,000.00 | 1129-000 | | | |
| | {28} | PT | BP 2006 PARMA SILAGE TRLR SN 9093<br>$1,500.00 | 1129-000 | | | |
| | {85} | PT | SALE TY-CROP SILAGE TRUCK BED TRLR W/ HYDRAULIC HOOKUPS<br>$10,000.00 | 1229-000 | | | |
| | {85} | PT | BP TY-CROP SILAGE TRUCK BED TRLR W/ HYDRAULIC HOOKUPS<br>$500.00 | 1229-000 | | | |
| | {28} | PT | SALE 1995 WITZCO TRLR SN 1265<br>$11,000.00 | 1129-000 | | | |
| | {28} | PT | BP 1995 WITZCO TRLR SN 1265<br>$550.00 | 1129-000 | | | |
| | {86} | PT | SALE 1995 LUFKIN DROP DECK TRLR SN 7683<br>$6,500.00 | 1229-000 | | | |
| | {86} | PT | BP 1995 LUFKIN DROP DECK TRLR SN 7683<br>$325.00 | 1229-000 | | | |
| | {28} | PT | SALE OF 1995 ROADS SYSTEMS VAN SN 0132<br>$1,700.00 | 1129-000 | | | |
| | {28} | PT | BP 1995 ROADS SYSTEMS VAN SN 0132<br>$170.00 | 1129-000 | | | |
| | {28} | PT | SALE 1994 ROAD SYSTEMS VAN TRLR SN 1060<br>$700.00 | 1129-000 | | | |
| | {28} | PT | BP 1994 ROAD SYSTEMS VAN TRLR SN 1060<br>$70.00 | 1129-000 | | | |
| | {59} | PT | SALE 1980 TIMP TRLR SN 0077<br>$2,500.00 | 1129-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:    08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {59} | PT | BP 1980 TIMP TRLR SN 0077 $250.00 | 1129-000 | | | |
| | {38} | PT | SALE 1976 UTILITY TRLR PRINTLE PUP $5,250.00 | 1129-000 | | | |
| | {38} | PT | BP 1976 UTILITY TRLR PRINTLE PUP $262.50 | 1129-000 | | | |
| | {58} | PT | SALE 2008 CIRCLE D TRLR SN 3238 $6,500.00 | 1129-000 | | | |
| | {58} | PT | BP 2008 CIRCLE D TRLR SN 3238 $325.00 | 1129-000 | | | |
| | {87} | PT | SALE FLAT BED TRLR W/ RAMPS, DOVETAIL, TANDEM AXLE $2,600.00 | 1229-000 | | | |
| | {87} | PT | BP FLAT BED TRLR W/ RAMPS, DOVETAIL, TANDEM AXLE $130.00 | 1229-000 | | | |
| | {88} | PT | SALE 1958 FRUEHAUF DOLLY TRLR CONVERTER SN 5068 $350.00 | 1229-000 | | | |
| | {88} | PT | BP 1958 FRUEHAUF DOLLY TRLR CONVERTER SN 5068 $35.00 | 1229-000 | | | |
| | {38} | PT | SALE POTATO CONVEYOR TRANSPORT TRLR $800.00 | 1129-000 | | | |
| | {38} | PT | BP POTATO CONVEYOR TRANSPORT TRLR $80.00 | 1129-000 | | | |
| | {38} | PT | SALE METAL SHOP BUILT PIPE TRLR $400.00 | 1129-000 | | | |
| | {38} | PT | BP METAL SHOP BUILT PIPE TRLR $40.00 | 1129-000 | | | |
| | {38} | PT | SALE GREEN SHOP BUILT PIPE TRLR $750.00 | 1129-000 | | | |
| | {38} | PT | BP  GREEN SHOP BUILT PIPE TRLR $75.00 | 1129-000 | | | |
| | {70} | PT | SALE TRLR W/ HOBART WELDER/GENERATOR $1,000.00 | 1229-000 | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {70} | PT | BP TRLR W/ HOBART WELDER/GENERATOR<br>$100.00 | 1229-000 | | | |
| | {72} | PT | SALE TRUCKBED STORAGE CONTAINER<br>$500.00 | 1229-000 | | | |
| | {72} | PT | BP TRUCKBED STORAGE CONTAINER<br>$50.00 | 1229-000 | | | |
| | {89} | PT | SALE CENTER PIVOT, SPRINKLER SYSTEM, PIPE LINE, APPROX 1300 FT, CONTROL PANEL, ETC.<br>$27,500.00 | 1229-000 | | | |
| | {89} | PT | BP CENTER PIVOT, SPRINKLER SYSTEM, PIPE LINE, APPROX 1300 FT, CONTROL PANEL, ETC.<br>$1,375.00 | 1229-000 | | | |
| | {66} | PT | SALE 2002 SUPREME FEED MIXER<br>$7,500.00 | 1129-000 | | | |
| | {66} | PT | BP 2002 SUPREME FEED MIXER<br>$375.00 | 1129-000 | | | |
| | {38} | PT | SALE GEHL FEED MIXER SN 3330<br>$1,500.00 | 1129-000 | | | |
| | {38} | PT | BP GEHL FEED MIXER SN 3330<br>$150.00 | 1129-000 | | | |
| | {38} | PT | SALE 43 FEED WAGONS<br>$12,250.00 | 1129-000 | | | |
| | {38} | PT | BP 43 FEED WAGONS<br>$612.50 | 1129-000 | | | |
| | {38} | PT | SALE 2008 KELLO BILT SN 1339<br>$20,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2008 KELLO BILT SN 1339<br>$1,000.00 | 1129-000 | | | |
| | {38} | PT | SALE JD 685 CHISEL PLOW SN 0307<br>$8,000.00 | 1129-000 | | | |
| | {38} | PT | BP JD 685 CHISEL PLOW SN 0307<br>$400.00 | 1129-000 | | | |
| | {90} | PT | SALE JD 16FT FINISHING DISC SN 1076<br>$1,300.00 | 1229-000 | | | |
| | {90} | PT | BP JD 16FT FINISHING DISC SN 1076<br>$130.00 | 1229-000 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {71} | PT | SALE OFFSET DISC SET $225.00 | 1229-000 | | | |
| | {71} | PT | BP OFFSET DISC SET $22.50 | 1229-000 | | | |
| | {38} | PT | SALE 2003 SUMMERS MFG SUPER WEEDER HARROW SN 0393 $4,600.00 | 1129-000 | | | |
| | {38} | PT | BP 2003 SUMMERS MFG SUPER WEEDER HARROW SN 0393 $230.00 | 1129-000 | | | |
| | | PRIME TIME AUCTIONS | EXPENSES -$21,684.10 | 3620-000 | | | |
| | | PRIME TIME AUCTIONS | BUYERS PREMIUM -$52,352.35 | 3610-000 | | | |
| | {38} | PT | SALE INTERNATIONAL OR ACE 28' ROLLER HARROW $4,000.00 | 1129-000 | | | |
| | {38} | PT | BP INTERNATIONAL OR ACE 28' ROLLER HARROW $200.00 | 1129-000 | | | |
| | {38} | PT | SALE JD 9 SHANK V PLOW PULL TYPE $4,100.00 | 1129-000 | | | |
| | {38} | PT | BP JD 9 SHANK V PLOW PULL TYPE $205.00 | 1129-000 | | | |
| | {38} | PT | SALE MELROE 9 BOTTOM PLOW $2,750.00 | 1129-000 | | | |
| | {38} | PT | BP MELROE 9 BOTTOM PLOW $137.50 | 1129-000 | | | |
| | {38} | PT | SALE 3 POINT HITCH PTO DRIVEN TILLER ATTACHMENT, SPRINKLER HEADS, FUEL TANK, AND VALVES $500.00 | 1129-000 | | | |
| | {38} | PT | BP 3 POINT HITCH PTO DRIVEN TILLER ATTACHMENT, SPRINKLER HEADS, FUEL TANK, AND VALVES $50.00 | 1129-000 | | | |
| | {38} | PT | SALE 2 DRAG HARROWS $160.00 | 1129-000 | | | |
| | {38} | PT | BP 2 DRAG HARROWS $16.00 | 1129-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 16

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******2000 Checking |
| | | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 08/04/2021 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | PT | SALE AERWAY PASTURE AERATOR 3 POINT HITCH $6,500.00 | 1129-000 | | | |
| | {38} | PT | BP AERWAY PASTURE AERATOR 3 POINT HITCH $325.00 | 1129-000 | | | |
| | {38} | PT | SALE CHEMIGATOR / ROW MAKER W/ TANKS LG DISCS $1,400.00 | 1129-000 | | | |
| | {38} | PT | BP CHEMIGATOR / ROW MAKER W/ TANKS LG DISCS $140.00 | 1129-000 | | | |
| | {71} | PT | SALE SHOP BUILT 40FT 3 PT HITCH BOOM SPRAYER $1,100.00 | 1229-000 | | | |
| | {71} | PT | BP SHOP BUILT 40FT 3 PT HITCH BOOM SPRAYER $110.00 | 1229-000 | | | |
| | {38} | PT | SALE MISKIN 3 PT HITCH $800.00 | 1129-000 | | | |
| | {38} | PT | BP MISKIN 3 PT HITCH $80.00 | 1129-000 | | | |
| | {38} | PT | SALE JD BOX SCRAPER SN 0650 $2,200.00 | 1129-000 | | | |
| | {38} | PT | BP JD BOX SCRAPER SN 0650 $220.00 | 1129-000 | | | |
| | {71} | PT | SALE ROTO MIX 600-16 TRUCK BED SN 1331 $1,000.00 | 1229-000 | | | |
| | {71} | PT | BP ROTO MIX 600-16 TRUCK BED SN 1331 $100.00 | 1229-000 | | | |
| | {71} | PT | SALE JD 3 POINT HITCH SPRING TOOTH DIGGER $550.00 | 1229-000 | | | |
| | {71} | PT | BP JD 3 POINT HITCH SPRING TOOTH DIGGER $55.00 | 1229-000 | | | |
| | {71} | PT | SALE 3 POINT HITCH 8 FT DISC HARROW SET $750.00 | 1229-000 | | | |
| | {71} | PT | BP 3 POINT HITCH 8 FT DISC HARROW SET $75.00 | 1229-000 | | | |
| | {71} | PT | SALE SINGLE HARROW $400.00 | 1229-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND | |
| | BK | |
| Taxpayer ID #: | **-***8494 | |

| | | |
|---|---|---|
| Trustee Name: | R. Sam Hopkins (320130) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******2000 Checking | |
| Blanket Bond (per case limit): | $51,601,059.00 | |
| Separate Bond (if applicable): | N/A | |

For Period Ending: 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {71} | PT | BP SINGLE HARROW<br>$40.00 | 1229-000 | | | |
| | {91} | PT | SALE ROLLER HARROW WITH A INTERNATIONAL GRASS DRILL<br>$3,400.00 | 1229-000 | | | |
| | {91} | PT | BP ROLLER HARROW WITH A INTERNATIONAL GRASS DRILL<br>$170.00 | 1229-000 | | | |
| | {38} | PT | SALE 2 CASE IH 6200 W/ TANDEM HITCH SN 7277 SN 4580<br>$2,750.00 | 1129-000 | | | |
| | {38} | PT | BP 2 CASE IH 6200 W/ TANDEM HITCH SN 7277 SN 4580<br>$137.50 | 1129-000 | | | |
| | {38} | PT | SALE CASE IH 620 GRAIN DRILL SN 3205<br>$1,500.00 | 1129-000 | | | |
| | {38} | PT | BP CASE IH 620 GRAIN DRILL SN 3205<br>$150.00 | 1129-000 | | | |
| | {38} | PT | SALE JD 7300 12 ROW CORN PLANTER SN 0396<br>$3,000.00 | 1129-000 | | | |
| | {38} | PT | BP JD 7300 12 ROW CORN PLANTER SN 0396<br>$150.00 | 1129-000 | | | |
| | {38} | PT | SALE INTERNATIONAL 6 ROW CORN PLANTER, 3 POINT HITCH<br>$275.00 | 1129-000 | | | |
| | {38} | PT | BP INTERNATIONAL 6 ROW CORN PLANTER, 3 POINT HITCH<br>$27.50 | 1129-000 | | | |
| | {38} | PT | SALE  DAMMER DIKER<br>$250.00 | 1129-000 | | | |
| | {38} | PT | BP DAMMER DIKER<br>$25.00 | 1129-000 | | | |
| | {38} | PT | SALE 1993 AG ENGINEERING 5 ROW DAMMER DIKER<br>$1,700.00 | 1129-000 | | | |
| | {38} | PT | BP 1993 AG ENGINEERING 5 ROW DAMMER DIKER<br>$170.00 | 1129-000 | | | |
| | {38} | PT | SALE DAMMER DIKER 6 ROW<br>$2,600.00 | 1129-000 | | | |
| | {38} | PT | BP DAMMER DIKER 6 ROW<br>$130.00 | 1129-000 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH DEAN | Bank Name: | Mechanics Bank |
| | I & S FARMS CONSOLIDATED WITH IND | Account #: | ******2000 Checking |
| | BK | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 08/04/2021 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | PT | SALE LELY L3000 WATER TANK ON TRLR SN 7085 $1,100.00 | 1129-000 | | | |
| | {38} | PT | BP LELY L3000 WATER TANK ON TRLR SN 7085 $110.00 | 1129-000 | | | |
| | {71} | PT | SALE 2 FARMHAND SMALL BALE GRAPPLES $1,400.00 | 1229-000 | | | |
| | {71} | PT | BP 2 FARMHAND SMALL BALE GRAPPLES $140.00 | 1229-000 | | | |
| | {38} | PT | SALE SHOP BUILT 8 ROW POTATO ROLLER $275.00 | 1129-000 | | | |
| | {38} | PT | BP SHOP BUILT 8 ROW POTATO ROLLER $27.50 | 1129-000 | | | |
| | {38} | PT | SALE 1984 SPUDNIK 900 - 84 ELIMINATOR $400.00 | 1129-000 | | | |
| | {38} | PT | BP 1984 SPUDNIK 900 - 84 ELIMINATOR $40.00 | 1129-000 | | | |
| | {38} | PT | SALE DOUBLE L ELIMINATOR 807 SN 167 $600.00 | 1129-000 | | | |
| | {38} | PT | BP DOUBLE L ELIMINATOR 807 SN 167 $60.00 | 1129-000 | | | |
| | {38} | PT | SALE SCHULTE DE-VINER $210.00 | 1129-000 | | | |
| | {38} | PT | BP SCHULTE DE-VINER $21.00 | 1129-000 | | | |
| | {38} | PT | SALE ACE POTATO DE-VINER $325.00 | 1129-000 | | | |
| | {38} | PT | BP ACE POTATO DE-VINER $32.50 | 1129-000 | | | |
| | {38} | PT | SALE SPUDNIK CONVEYOR $350.00 | 1129-000 | | | |
| | {38} | PT | BP SPUDNIK CONVEYOR $35.00 | 1129-000 | | | |
| | {38} | PT | SALE 1992 DOUBLE L 851 4 ROW POTATO WINDROWER SN 347 $500.00 | 1129-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND | |
| | BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | BP 1992 DOUBLE L 851 4 ROW POTATO WINDROWER SN 347 $50.00 | 1129-000 | | | |
| | {38} | PT | SALE 1991 DOUBLE L 851 4 ROW POTATO WINDROWER SN 233 $400.00 | 1129-000 | | | |
| | {38} | PT | BP 1991 DOUBLE L 851 4 ROW POTATO WINDROWER SN 233 $40.00 | 1129-000 | | | |
| | {38} | PT | SALE LOGAN WC8D04 4 ROW POTATO WINDROWER $300.00 | 1129-000 | | | |
| | {38} | PT | BP LOGAN WC8D04 4 ROW POTATO WINDROWER $30.00 | 1129-000 | | | |
| | {38} | PT | SALE 1996 DOUBLE L 853 4 ROW POTATO HARVESTER SN 416 $700.00 | 1129-000 | | | |
| | {38} | PT | BP 1996 DOUBLE L 853 4 ROW POTATO HARVESTER SN 416 $70.00 | 1129-000 | | | |
| | {38} | PT | SALE LOGAN POTATO HARVESTER 2 ROW W/ BLOWER SN 8101 $1,400.00 | 1129-000 | | | |
| | {38} | PT | BP LOGAN POTATO HARVESTER 2 ROW W/ BLOWER SN 8101 $140.00 | 1129-000 | | | |
| | {38} | PT | SALE DOUBLE L 30" POTATO PILER $3,000.00 | 1129-000 | | | |
| | {38} | PT | BP DOUBLE L 30" POTATO PILER $150.00 | 1129-000 | | | |
| | {38} | PT | SALE 1978 SPUDNIK P-78 POTATO PILER $1,100.00 | 1129-000 | | | |
| | {38} | PT | BP 1978 SPUDNIK P-78 POTATO PILER $110.00 | 1129-000 | | | |
| | {38} | PT | SALE SPUDNIK POTATO SORTING TABLE $300.00 | 1129-000 | | | |
| | {38} | PT | BP SPUDNIK POTATO SORTING TABLE $30.00 | 1129-000 | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 20

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {38} | PT | SALE TRIANGLE INDUSTRIES GRAIN CLEANER 771 SN 0895 $3,700.00 | 1129-000 | | | |
| | {38} | PT | BP TRIANGLE INDUSTRIES GRAIN CLEANER 771 SN 0895 $185.00 | 1129-000 | | | |
| | {38} | PT | SALE WESTFIELD GRAIN AUGER SN 8442 $375.00 | 1129-000 | | | |
| | {38} | PT | BP WESTFIELD GRAIN AUGER SN 8442 $37.50 | 1129-000 | | | |
| | {38} | PT | SALE 1997 WESTFIELD WR130/71 GRAIN AUGER SN 0316 $5,400.00 | 1129-000 | | | |
| | {38} | PT | BP 1997 WESTFIELD WR130/71 GRAIN AUGER SN 0316 $270.00 | 1129-000 | | | |
| | {38} | PT | SALE WESTFIELD GRAIN AUGER WR100-31 SN 3422 $1,100.00 | 1129-000 | | | |
| | {38} | PT | BP WESTFIELD GRAIN AUGER WR100-31 SN 3422 $110.00 | 1129-000 | | | |
| | {38} | PT | SALE 2009 WESTFIELD GRAIN DRILL SEED FILL AUGER $1,000.00 | 1129-000 | | | |
| | {38} | PT | BP 2009 WESTFIELD GRAIN DRILL SEED FILL AUGER $100.00 | 1129-000 | | | |
| | {28} | PT | SALE 2003 ARTIC CAT SN 8587 $900.00 | 1129-000 | | | |
| | {28} | PT | BP 2003 ARTIC CAT SN 8587 $90.00 | 1129-000 | | | |
| | {28} | PT | SALE 1996 ARTIC CAT SN 6652 $450.00 | 1129-000 | | | |
| | {28} | PT | BP 1996 ARTIC CAT SN 6652 $45.00 | 1129-000 | | | |
| | {92} | PT | SALE ARTIC CAT EL TIGRE SN 6376 $425.00 | 1229-000 | | | |
| | {92} | PT | BP ARTIC CAT EL TIGRE SN 6376 $42.50 | 1229-000 | | | |
| | {50} | PT | SALE OF SCRAP METAL $265.00 | 1129-000 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {50} | PT | BP SCRAP METAL $26.50 | 1129-000 | | | |
| | {54} | PT | SALE SPRINKLER HAND LINES, PIPE, FITTINGS $275.00 | 1129-000 | | | |
| | {54} | PT | BP SPRINKLER HAND LINES, PIPE, FITTINGS $27.50 | 1129-000 | | | |
| | {72} | PT | SALE MISC AUTO PARTS $5,355.00 | 1229-000 | | | |
| | {72} | PT | BP MISC AUTO PARTS $535.00 | 1229-000 | | | |
| | {71} | PT | SALE MISC FARM EQUIP & SUPPLIES $385.00 | 1229-000 | | | |
| | {71} | PT | BP MISC FARM EQUIP & SUPPLIES $38.50 | 1229-000 | | | |
| | {70} | PT | SALE MISC TOOLS/SUPPLIES $405.00 | 1229-000 | | | |
| | {70} | PT | BP MISC TOOLS/SUPPLIES $40.50 | 1229-000 | | | |
| 03/16/18 | {30} | PRIME TIME AUCTIONS | 3/18 AUCTION PROCEEDS ON QUINCY UPRIGHT AIR COMPRESSOR | 1129-000 | 750.00 | | 903,037.55 |
| 03/20/18 | 101 | BANK OF COMMERCE | PAYOFF SECURED LIEN THRU 3/9/18 | 4110-000 | | 82,339.34 | 820,698.21 |
| 03/20/18 | 102 | BRIAN'S TIRE FACTORY & AUTO REPAIR | INV #1024779 | 2420-000 | | 238.81 | 820,459.40 |
| 03/29/18 | {71} | DANCE FARMS LLC | RENTAL OF EQUIPMENT | 1229-000 | 850.00 | | 821,309.40 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 677.53 | 820,631.87 |
| 04/06/18 | {3} | amanda lovell | APRIL RENT | 1110-000 | 500.00 | | 821,131.87 |
| 04/06/18 | 103 | BANK OF COMMERCE | ADJUSTED PAYOFF SECURED LIEN THRU 3/9/18 | 4110-000 | | 893.04 | 820,238.83 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,140.78 | 819,098.05 |
| 05/02/18 | 104 | SERVICE & SPINNER | REIMBURSEMENT ADVERSARY FILING FEE 18-8020 HOPKINS V ISOM, RALPH AND PAULA | 2700-000 | | 350.00 | 818,748.05 |
| 05/04/18 | | PRIME TIME AUCTIONS | AUCTION PROCEEDS | | 32,390.00 | | 851,138.05 |
| | | PRIME TIME AUCTIONS | BP APRIL AUCTION -$1,788.50 | 3610-000 | | | |
| | | PRIME TIME AUCTIONS | INVOICE APRIL AUCTION -$520.00 | 3620-000 | | | |
| | {93} | PT | SALE 71 CHEV MALIBU $4,800.00 | 1229-000 | | | |

Page Subtotals:        $34,490.00        $85,639.50

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 22

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | {93} | PT | BP 71 CHEVY MALIBU $240.00 | 1229-000 | | | |
| | {94} | PT | SALE 79 GMC GRAIN TK $1,050.00 | 1229-000 | | | |
| | {94} | PT | BP 79 GMC GRAIN TK $105.00 | 1229-000 | | | |
| | {28} | PT | SALE 99 FORD F350 VIN 8063 $3,900.00 | 1129-000 | | | |
| | {28} | PT | BP 99 FORD F350 VIN 8063 $195.00 | 1129-000 | | | |
| | {95} | PT | SALE 77 FORD F250 VIN 3174 $1,600.00 | 1229-000 | | | |
| | {95} | PT | BP 77 FORD F250 VIN 3174 $160.00 | 1229-000 | | | |
| | {96} | PT | SALE 90 FARMBED TRLR $4,600.00 | 1229-000 | | | |
| | {96} | PT | BP 90 FARMBED TRLR $230.00 | 1229-000 | | | |
| | {97} | PT | SALE 91 JD 310 D BACKHOE $16,750.00 | 1229-000 | | | |
| | {97} | PT | BP 91 JD 130 D BACKHOE $837.50 | 1229-000 | | | |
| | {38} | PT | SALE OF RAKE SPRING TINES $210.00 | 1129-000 | | | |
| | {38} | PT | BP RAKE SPRING TINES $21.00 | 1129-000 | | | |
| 05/11/18 | {3} | AMANDA LOVELL | may RENT | 1110-000 | 500.00 | | 851,638.05 |
| 05/15/18 | 105 | HONNEN EQUIPMENT CO | SALES PRICE OF $16750 LESS 10% SURCHARGE PER LIEN PER NOS | 4110-000 | | 15,075.00 | 836,563.05 |
| 05/23/18 | 106 | PRIME TIME AUCTIONS | FEES PER DKT682 ORDER 5/22/18 | 3610-000 | | 43,883.65 | 792,679.40 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,315.01 | 791,364.39 |
| 06/08/18 | {3} | Amanda Lovell | June 18 rent | 1110-000 | 500.00 | | 791,864.39 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,100.75 | 790,763.64 |
| 07/10/18 | {3} | AMANDA LOVELL | RENT | 1110-000 | 500.00 | | 791,263.64 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,213.67 | 790,049.97 |
| 08/01/18 | 107 | PRIME TIME AUCTIONS | FEES/EXP PER ORDER 4/27/18 | 3610-000 | | 2,054.00 | 787,995.97 |
| 08/21/18 | {3} | AMANDA LOVELL | AUG RENT | 1110-000 | 500.00 | | 788,495.97 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,172.17 | 787,323.80 |
| 09/26/18 | {3} | AMANDA LOVELL | sept RENT | 1110-000 | 500.00 | | 787,823.80 |

Page Subtotals: $2,500.00    $65,814.25

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2000 Checking |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 603.98 | 787,219.82 |
| 10/23/18 | {3} | AMANDA LOVELL | OCT RENT | 1110-000 | 500.00 | | 787,719.82 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 711.82 | 787,008.00 |
| 11/30/18 | {3} | AMANDA LOVELL | NOV RENT | 1110-000 | 500.00 | | 787,508.00 |
| 01/16/19 | | ROBINSON AND ASSOCIATES | PER ORDER DATED 1/24/18 | | 10,000.00 | | 797,508.00 |
| | {3} | | rent rcvd by D<br>$500.00 | 1110-000 | | | |
| | {98} | | PMT RCVD BY D<br>$9,500.00 | 1229-000 | | | |
| 02/12/19 | {28} | ROBINSON AND ASSOCIATES | $ FR D'S UNAUTHORIZED SALE OF 93 CIRCLE J STOCK TRLR | 1129-000 | 2,100.00 | | 799,608.00 |
| 03/05/19 | {103} | ISTC | 2017 ST REFUND | 1224-000 | 200.00 | | 799,808.00 |
| 06/12/19 | {108} | FARMS LLC | SETTLEMENT FUNDS | 1229-000 | 300,000.00 | | 1,099,808.00 |
| 07/10/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******8981 | Transition Debit to Metropolitan Commercial Bank acct 3910058981 | 9999-000 | | 1,099,808.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,252,597.55 | 1,252,597.55 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 1,099,808.00 | |
| Subtotal | 1,252,597.55 | 152,789.55 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,252,597.55 | $152,789.55 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 24

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH  DEAN | Bank Name: | Metropolitan Commercial Bank |
| | I & S FARMS CONSOLIDATED WITH IND BK | Account #: | ******8981 Checking Account |
| | | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |

For Period Ending:  08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/19 | | Transfer Credit from Rabobank, N.A. acct ******2000 | Transition Credit from Rabobank, N.A. acct 5020892000 | 9999-000 | 1,099,808.00 | | 1,099,808.00 |
| 08/23/19 | | PRIME TIME | AUCTION PROCEEDS | | 6,475.00 | | 1,106,283.00 |
| | {104} | | sale of 91 west 48x8 trlr $3,200.00 | 1229-000 | | | |
| | {104} | | bp 91 west 48x8 trlr $160.00 | 1229-000 | | | |
| | {105} | | sale of 325 railroad ties $3,275.00 | 1229-000 | | | |
| | {105} | | bp railroad ties $327.50 | 1229-000 | | | |
| | | PRIME TIME AUCTIONS | bp august 2019 auction -$487.50 | 3610-000 | | | |
| 10/11/19 | 1000 | PRIME TIME AUCTIONS | FEES PER ORDER 10/7/19 | 3610-000 | | 879.00 | 1,105,404.00 |
| 09/21/20 | 1001 | INTERNAL REVENUE SERVICE | Interim Distribution payment - Dividend paid at 100.00% of $112,839.66; Claim # 10S; Filed: $112,839.66 | 4300-000 | | 112,839.66 | 992,564.34 |
| 09/21/20 | 1002 | R. Sam Hopkins | Combined trustee compensation & expense dividend payments. | | | 56,178.41 | 936,385.93 |
| | | R. Sam Hopkins | Claims Distribution - Wed, 08-12-2020 $1,515.07 | 2200-000 | | | |
| | | R. Sam Hopkins | Claims Distribution - Wed, 08-12-2020 $54,663.34 | 2100-000 | | | |
| 09/21/20 | 1003 | SPINNER, WOOD, AND SMITH | Combined payments for claim number , | | | 117,015.52 | 819,370.41 |
| | | SPINNER, WOOD, AND SMITH | Claims Distribution - Wed, 08-12-2020 $114,152.50 | 3210-000 | | | |
| | | SPINNER, WOOD, AND SMITH | Claims Distribution - Wed, 08-12-2020 $2,863.02 | 3220-000 | | | |
| 09/21/20 | 1004 | JORDAN & COMPANY, CHARTERED | Combined payments for claim number , | | | 10,231.40 | 809,139.01 |
| | | JORDAN & COMPANY, CHARTERED | Claims Distribution - Wed, 08-12-2020 $10,031.60 | 3410-000 | | | |
| | | JORDAN & COMPANY, CHARTERED | Claims Distribution - Wed, 08-12-2020 $199.80 | 3420-000 | | | |
| 09/21/20 | 1005 | UNITED STATES TRUSTEE | Interim Distribution payment - Dividend paid at 100.00% of $2,624.01; Claim # 41; Filed: $2,624.01 | 2950-000 | | 2,624.01 | 806,515.00 |
| 09/21/20 | 1006 | BRENT ROBINSON | Interim Distribution payment - Dividend paid at 100.00% of $72,504.41; Claim # ; Filed: $72,504.41 | | | 72,504.41 | 734,010.59 |

**Page Subtotals:** $1,106,283.00    $372,272.41

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8981 Checking Account |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

**For Period Ending:** 08/04/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | BRENT ROBINSON | FEES $68,185.22 | 6220-000 | | | |
| | | BRENT ROBINSON | EXP $4,319.19 | 6220-000 | | | |
| 09/21/20 | 1007 | BRYAN SNARR CPA | Interim Distribution payment - Dividend paid at 100.00% of $4,795.00; Claim # ; Filed: $12,752.85 | 6410-000 | | 4,795.00 | 729,215.59 |
| 09/21/20 | 1008 | VERNON L NELSON | Interim Distribution payment - Dividend paid at 100.00% of $2,038.00; Claim # ; Filed: $2,038.00 | 6700-000 | | 2,038.00 | 727,177.59 |
| 09/21/20 | 1009 | JOAN ISOM | Interim Distribution payment - Dividend paid at 100.00% of $31,807.00; Claim # 20A; Filed: $31,807.00 | 6950-000 | | 31,807.00 | 695,370.59 |
| 09/21/20 | 1010 | INTERNAL REVENUE SERVICE | Interim Distribution payment - Dividend paid at 100.00% of $36,473.59; Claim # 10P; Filed: $36,473.59 | 5800-000 | | 36,473.59 | 658,897.00 |
| 09/21/20 | 1011 | IDAHO STATE TAX COMMISSION BANKRUPTCY DIVISION | Interim Distribution payment - Dividend paid at 100.00% of $367.08; Claim # 37P; Filed: $367.08 | 5800-000 | | 367.08 | 658,529.92 |
| 09/21/20 | 1012 | ALLY FINANCIAL | Interim Distribution payment - Dividend paid at 100.00% of $20.83; Claim # 7; Filed: $20.83 | 7100-000 | | 20.83 | 658,509.09 |
| 09/21/20 | 1013 | R & L CUSTOM APPLICATION | Interim Distribution payment - Dividend paid at 100.00% of $9,695.00; Claim # 8; Filed: $9,695.00 | 7100-000 | | 9,695.00 | 648,814.09 |
| 09/21/20 | 1014 | ROCKNAKS HARDWARE | Interim Distribution payment - Dividend paid at 100.00% of $1,375.31; Claim # 9; Filed: $1,375.31 | 7100-000 | | 1,375.31 | 647,438.78 |
| 09/21/20 | 1015 | INTERNAL REVENUE SERVICE | Interim Distribution payment - Dividend paid at 100.00% of $125.77; Claim # 10I; Filed: $125.77 | 7100-000 | | 125.77 | 647,313.01 |
| 09/21/20 | 1016 | RESURGENT CAPITAL SERVICES | Interim Distribution payment - Dividend paid at 100.00% of $119.02; Claim # 11; Filed: $119.02 | 7100-000 | | 119.02 | 647,193.99 |
| 09/21/20 | 1017 | RESURGENT CAPITAL SERVICES | Interim Distribution payment - Dividend paid at 100.00% of $229.32; Claim # 12; Filed: $229.32 | 7100-000 | | 229.32 | 646,964.67 |
| 09/21/20 | 1018 | BEARING & INDUSTRIAL SALES | Interim Distribution payment - Dividend paid at 100.00% of $1,542.08; Claim # 16; Filed: $1,542.08 | 7100-000 | | 1,542.08 | 645,422.59 |
| 09/21/20 | 1019 | WIPFLI LLP  ATTN: STEVE SEIDL | Interim Distribution payment - Dividend paid at 100.00% of $12,906.60; Claim # 17; Filed: $12,906.60 | 7100-000 | | 12,906.60 | 632,515.99 |
| 09/21/20 | 1020 | AIRGAS | Interim Distribution payment - Dividend paid at 100.00% of $4,933.77; Claim # 18; Filed: $4,933.77 | 7100-000 | | 4,933.77 | 627,582.22 |

Page Subtotals:    $0.00    $106,428.37

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| Case No.: | 15-40763 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | ISOM, RALPH  DEAN | Bank Name: | Metropolitan Commercial Bank |
| | I & S FARMS CONSOLIDATED WITH IND | Account #: | ******8981 Checking Account |
| | BK | Blanket Bond (per case limit): | $51,601,059.00 |
| Taxpayer ID #: | **-***8494 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 08/04/2021 | | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/20 | 1021 | JOAN ISOM | Interim Distribution payment - Dividend paid at 100.00% of $79,693.00; Claim # 20U; Filed: $79,693.00 | 7100-000 | | 79,693.00 | 547,889.22 |
| 09/21/20 | 1022 | BV LENDING, LLC C/O THEL W. CASPER, ESQ. | Interim Distribution payment - Dividend paid at 100.00% of $155,235.62; Claim # 22; Filed: $155,235.62 | 7100-000 | | 155,235.62 | 392,653.60 |
| 09/21/20 | 1023 | CIRCLE B CATTLE COMPANY, LLC | Interim Distribution payment - Dividend paid at 100.00% of $31,187.35; Claim # 23; Filed: $31,187.35 | 7100-000 | | 31,187.35 | 361,466.25 |
| 09/21/20 | 1024 | WELLS FARGO FINANCIAL LEASING, INC. | Interim Distribution payment - Dividend paid at 100.00% of $44,771.12; Claim # 24; Filed: $44,771.12 | 7100-000 | | 44,771.12 | 316,695.13 |
| 09/21/20 | 1025 | WELLS FARGO CARD SERVICES | Interim Distribution payment - Dividend paid at 100.00% of $953.88; Claim # 26; Filed: $953.88 | 7100-000 | | 953.88 | 315,741.25 |
| 09/21/20 | 1026 | IDAHO SUPREME POTATOES INC | Interim Distribution payment - Dividend paid at 100.00% of $34,486.56; Claim # 32; Filed: $34,486.56 | 7100-000 | | 34,486.56 | 281,254.69 |
| 09/21/20 | 1027 | STATE INSURANCE FUND | Interim Distribution payment - Dividend paid at 100.00% of $20,521.91; Claim # 39; Filed: $20,521.91 | 7100-000 | | 20,521.91 | 260,732.78 |
| 09/21/20 | 1028 | QWEST CORP DBA CENTURYLINK COMMUNICATIONS | Interim Distribution payment - Dividend paid at 100.00% of $228.56; Claim # 42; Filed: $228.56 | 7100-000 | | 228.56 | 260,504.22 |
| 09/21/20 | 1029 | RICHARD JAMES HAYS | Interim Distribution payment - Dividend paid at 100.00% of $19,940.00; Claim # 54; Filed: $19,940.00 | 7100-000 | | 19,940.00 | 240,564.22 |
| 09/21/20 | 1030 | INTERNAL REVENUE SERVICE | Interim Distribution payment - Dividend paid at 100.00% of $15,783.14; Claim # 10Z; Filed: $15,783.14 | 7300-000 | | 15,783.14 | 224,781.08 |
| 09/21/20 | 1031 | IDAHO STATE TAX COMMISSION BANKRUPTCY DIVISION | Interim Distribution payment - Dividend paid at 100.00% of $88.25; Claim # 37Z; Filed: $88.25 | 7300-000 | | 88.25 | 224,692.83 |
| 05/04/21 | 1032 | R. Sam Hopkins | Combined trustee compensation & expense dividend payments. | | | 8,846.71 | 215,846.12 |
| | | R. Sam Hopkins | Claims Distribution - Tue, 05-04-2021 $182.90 | 2200-000 | | | |
| | | R. Sam Hopkins | Claims Distribution - Tue, 05-04-2021 $8,663.81 | 2100-000 | | | |
| 05/04/21 | 1033 | SPINNER, WOOD, AND SMITH | Combined dividend payments for Claim #, | | | 20,764.25 | 195,081.87 |
| | | SPINNER, WOOD, AND SMITH | Claims Distribution - Tue, 05-04-2021 $20,358.00 | 3210-000 | | | |
| | | SPINNER, WOOD, AND SMITH | Claims Distribution - Tue, 05-04-2021 $406.25 | 3220-000 | | | |

Page Subtotals: $0.00 $432,500.35

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH DEAN |
| | I & S FARMS CONSOLIDATED WITH IND |
| | BK |
| Taxpayer ID #: | **-***8494 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8981 Checking Account |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 08/04/2021

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/21 | 1034 | INTERNAL REVENUE SERVICE | Final Distribution payment - Dividend paid at 100.00% of $40,151.16; Claim # 10SZ; Filed: $40,151.16 | 7400-000 | | 40,151.16 | 154,930.71 |
| 05/04/21 | 1035 | FARMS, LLC ATTN: SHAWN D. BOYLE | Combined dividend payments for Claim #POC1-1640899 , POC3-1640889 | | | 102,462.40 | 52,468.31 |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $92,862.84 | 7400-000 | | | |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $9,599.56 | 7400-000 | | | |
| 05/04/21 | 1036 | FARMS, LLC ATTN: SHAWN D. BOYLE | Final Distribution payment - Dividend paid at 8.73% of $2,375.33; Claim # 1; Filed: $2,375.33 | 7400-000 | | 207.27 | 52,261.04 |
| 05/04/21 | 1037 | FARMS, LLC ATTN: SHAWN D. BOYLE | Final Distribution payment - Dividend paid at 8.73% of $19,465.76; Claim # 13; Filed: $19,465.76 | 7400-000 | | 1,698.50 | 50,562.54 |
| 05/04/21 | 1038 | FARMS, LLC ATTN: SHAWN D. BOYLE | Combined dividend payments for Claim #19, 21, 25, 27, 33 | | | 36,040.40 | 14,522.14 |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $1,291.38 | 7400-000 | | | |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $7,564.05 | 7400-000 | | | |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $469.24 | 7400-000 | | | |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $16,106.57 | 7400-000 | | | |
| | | FARMS, LLC ATTN: SHAWN D. BOYLE | Claims Distribution - Tue, 05-04-2021 $10,609.16 | 7400-000 | | | |
| 05/04/21 | 1039 | FARMS, LLC ATTN: SHAWN D. BOYLE | Final Distribution payment - Dividend paid at 8.73% of $103,145.63; Claim # 29; Filed: $103,145.63 | 7400-000 | | 9,000.04 | 5,522.10 |
| 05/04/21 | 1040 | FARMS, LLC C/O RYAN B MEIKLE ESQ | Combined dividend payments for Claim #43, 44, 45, 46, 47, 48, 49, 50, 51 | | | 5,522.10 | 0.00 |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021 $798.81 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021 $79.19 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021 $1,153.88 | 7400-000 | | | |

Page Subtotals: $0.00   $195,081.87

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| | | |
|---|---|---|
| Case No.: | 15-40763 | |
| Case Name: | ISOM, RALPH  DEAN | |
| | I & S FARMS CONSOLIDATED WITH IND BK | |
| Taxpayer ID #: | **-***8494 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8981 Checking Account |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:  08/04/2021

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$351.28 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$118.64 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$454.03 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$648.32 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$322.77 | 7400-000 | | | |
| | | FARMS, LLC C/O RYAN B MEIKLE ESQ | Claims Distribution - Tue, 05-04-2021<br><br>$1,595.18 | 7400-000 | | | |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,106,283.00 | 1,106,283.00 | $0.00 |
| Less: Bank Transfers/CDs | | 1,099,808.00 | 0.00 | |
| Subtotal | | 6,475.00 | 1,106,283.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $6,475.00 | $1,106,283.00 | |

## Form 2

Exhibit 9
Page:   29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 15-40763 |
| Case Name: | ISOM, RALPH  DEAN<br>I & S FARMS CONSOLIDATED WITH IND BK |
| Taxpayer ID #: | **-***8494 |
| For Period Ending: | 08/04/2021 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8981 Checking Account |
| Blanket Bond (per case limit): | $51,601,059.00 |
| Separate Bond (if applicable): | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2000 Checking | $1,252,597.55 | $152,789.55 | $0.00 |
| ******8981 Checking Account | $6,475.00 | $1,106,283.00 | $0.00 |
| | **$1,259,072.55** | **$1,259,072.55** | **$0.00** |

| | |
|---|---|
| 08/04/2021 | /s/R. Sam Hopkins |
| Date | R. Sam Hopkins |